# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-11265-JKO |
| | § | |
| Soca Imaging, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Leslie S. Osborne, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $500.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $33,972.46 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,488,595.16 | | |

3)     Total gross receipts of $6,615,762.23  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $5,093,194.61 (see **Exhibit 2**), yielded net receipts of $1,522,567.62 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,349,441.08 | $9,335,384.71 | $33,972.46 | $33,972.46 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $755,243.79 | $755,243.79 | $951,100.71 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,949,357.25 | $1,556,426.34 | $537,494.45 |
| Priority Unsecured Claims (From **Exhibit 6**) | $139,613.47 | $3,219,081.66 | $1,162.31 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $1,658,354.50 | $28,630,105.03 | $21,313,110.03 | $0.00 |
| **Total Disbursements** | $3,147,409.05 | $43,802,792.61 | $23,573,535.10 | $1,522,567.62 |

4).  This case was originally filed under chapter 11 on 01/21/2010. The case was converted to one under Chapter 7 on 09/13/2010. The case was pending for 72 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/04/2017                    By:   /s/ Leslie S. Osborne
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts & Receivables | 1121-000 | $157,004.06 |
| Security Deposit Reimbursement | 1180-000 | $5,182.06 |
| Punta Gorda/Port Charlotte | 1210-000 | $100,000.00 |
| adv filed: case # 12-1055 | 1241-000 | $5,000.00 |
| adv filed: case # 12-1057 | 1241-000 | $5,000.00 |
| adv filed: case # 12-1059 | 1241-000 | $9,550.25 |
| adv filed: case # 12-1061 | 1241-000 | $750.00 |
| adv filed: case # 12-1066 | 1241-000 | $7,500.00 |
| adv filed: case NO. 12-1063 | 1241-000 | $15,000.00 |
| Preference/Fraudulent Transfer | 1241-000 | $290,000.00 |
| Interest Earned | 1270-000 | $473.79 |
| DEP REVERSE: Transfer between ch 11 and 7 | 1280-000 | ($152,633.04) |
| Controlled Disb. Credit - Wells Fargo - 7704 | 1280-002 | $168.55 |
| Controlled Disb. Credit - Wells Fargo - 7704 | 1280-002 | $900.00 |
| Controlled Disb. Credit - Wells Fargo - 7704 | 1280-002 | $20,729.08 |
| Controlled Disb. Credit - Wells Fargo - 7704 | 1280-002 | $26,625.88 |
| Controlled Disb. Credit - Wells Fargo - 7704 | 1280-002 | $46,862.66 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $907.96 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $2,009.96 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $18,317.10 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $23,455.43 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $28,146.29 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $28,500.00 |
| Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | 1280-002 | $32,628.50 |
| Counter Deposit - Fee for Service Income | 1280-002 | $10.00 |
| Deposit - Fee for Service Income | 1280-002 | $0.77 |
| Deposit - Fee for Service Income | 1280-002 | $0.70 |
| Deposit - Fee for Service Income | 1280-002 | $0.77 |
| Deposit - Fee for Service Income | 1280-002 | $15.00 |
| Deposit - Fee for Service Income | 1280-002 | $20.00 |
| Deposit - Fee for Service Income | 1280-002 | $0.70 |
| Deposit - Fee for Service Income | 1280-002 | $0.77 |
| Deposit - Fee for Service Income | 1280-002 | $15.00 |
| Deposit - Fee for Service Income | 1280-002 | $20.00 |
| Deposit - Fee for Service Income | 1280-002 | $103.94 |
| Deposit - Fee for Service Income | 1280-002 | $0.03 |
| Deposit - Fee for Service Income | 1280-002 | $0.06 |

| Deposit - Fee for Service Income | 1280-002 | $0.18 |
| Deposit - Fee for Service Income | 1280-002 | $0.70 |
| Deposit - Fee for Service Income | 1280-002 | $0.77 |
| Deposit - Fee for Service Income | 1280-002 | $2.39 |
| Deposit - Fee for Service Income | 1280-002 | $2.45 |
| Deposit - Fee for Service Income | 1280-002 | $9.81 |
| Deposit - Fee for Service Income | 1280-002 | $15.00 |
| Deposit - Fee for Service Income | 1280-002 | $18.87 |
| Deposit - Fee for Service Income | 1280-002 | $20.00 |
| Deposit - Fee for Service Income | 1280-002 | $24.14 |
| Deposit - Fee for Service Income | 1280-002 | $25.83 |
| Deposit - Fee for Service Income | 1280-002 | $76.55 |
| Deposit - Fee for Service Income | 1280-002 | $103.94 |
| Deposit - Fee for Service Income | 1280-002 | $151.59 |
| Deposit - Fee for Service Income | 1280-002 | $959.66 |
| Deposit - FDMS Settlement Fees | 1280-002 | $6.13 |
| Deposit - FDMS Settlement Fees | 1280-002 | $309.58 |
| Deposit - Fee for Service Income | 1280-002 | $0.03 |
| Deposit - Fee for Service Income | 1280-002 | $0.06 |
| Deposit - Fee for Service Income | 1280-002 | $0.18 |
| Deposit - Fee for Service Income | 1280-002 | $0.34 |
| Deposit - Fee for Service Income | 1280-002 | $0.43 |
| Deposit - Fee for Service Income | 1280-002 | $0.51 |
| Deposit - Fee for Service Income | 1280-002 | $0.60 |
| Deposit - Fee for Service Income | 1280-002 | $0.70 |
| Deposit - Fee for Service Income | 1280-002 | $0.72 |
| Deposit - Fee for Service Income | 1280-002 | $0.77 |
| Deposit - Fee for Service Income | 1280-002 | $0.79 |
| Deposit - Fee for Service Income | 1280-002 | $1.04 |
| Deposit - Fee for Service Income | 1280-002 | $1.14 |
| Deposit - Fee for Service Income | 1280-002 | $1.17 |
| Deposit - Fee for Service Income | 1280-002 | $1.18 |
| Deposit - Fee for Service Income | 1280-002 | $1.34 |
| Deposit - Fee for Service Income | 1280-002 | $1.44 |
| Deposit - Fee for Service Income | 1280-002 | $1.54 |
| Deposit - Fee for Service Income | 1280-002 | $1.65 |
| Deposit - Fee for Service Income | 1280-002 | $1.91 |
| Deposit - Fee for Service Income | 1280-002 | $1.92 |
| Deposit - Fee for Service Income | 1280-002 | $2.12 |
| Deposit - Fee for Service Income | 1280-002 | $2.39 |
| Deposit - Fee for Service Income | 1280-002 | $2.45 |
| Deposit - Fee for Service Income | 1280-002 | $2.46 |

| | | |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $2.48 |
| Deposit - Fee for Service Income | 1280-002 | $2.50 |
| Deposit - Fee for Service Income | 1280-002 | $2.86 |
| Deposit - Fee for Service Income | 1280-002 | $2.88 |
| Deposit - Fee for Service Income | 1280-002 | $3.07 |
| Deposit - Fee for Service Income | 1280-002 | $3.25 |
| Deposit - Fee for Service Income | 1280-002 | $3.76 |
| Deposit - Fee for Service Income | 1280-002 | $3.81 |
| Deposit - Fee for Service Income | 1280-002 | $3.83 |
| Deposit - Fee for Service Income | 1280-002 | $3.84 |
| Deposit - Fee for Service Income | 1280-002 | $3.93 |
| Deposit - Fee for Service Income | 1280-002 | $5.25 |
| Deposit - Fee for Service Income | 1280-002 | $5.33 |
| Deposit - Fee for Service Income | 1280-002 | $5.42 |
| Deposit - Fee for Service Income | 1280-002 | $5.45 |
| Deposit - Fee for Service Income | 1280-002 | $5.62 |
| Deposit - Fee for Service Income | 1280-002 | $5.86 |
| Deposit - Fee for Service Income | 1280-002 | $5.94 |
| Deposit - Fee for Service Income | 1280-002 | $6.46 |
| Deposit - Fee for Service Income | 1280-002 | $6.56 |
| Deposit - Fee for Service Income | 1280-002 | $6.59 |
| Deposit - Fee for Service Income | 1280-002 | $6.62 |
| Deposit - Fee for Service Income | 1280-002 | $6.68 |
| Deposit - Fee for Service Income | 1280-002 | $6.71 |
| Deposit - Fee for Service Income | 1280-002 | $6.72 |
| Deposit - Fee for Service Income | 1280-002 | $6.73 |
| Deposit - Fee for Service Income | 1280-002 | $7.10 |
| Deposit - Fee for Service Income | 1280-002 | $7.93 |
| Deposit - Fee for Service Income | 1280-002 | $7.95 |
| Deposit - Fee for Service Income | 1280-002 | $8.43 |
| Deposit - Fee for Service Income | 1280-002 | $8.70 |
| Deposit - Fee for Service Income | 1280-002 | $9.80 |
| Deposit - Fee for Service Income | 1280-002 | $9.81 |
| Deposit - Fee for Service Income | 1280-002 | $9.94 |
| Deposit - Fee for Service Income | 1280-002 | $10.28 |
| Deposit - Fee for Service Income | 1280-002 | $10.51 |
| Deposit - Fee for Service Income | 1280-002 | $10.86 |
| Deposit - Fee for Service Income | 1280-002 | $10.87 |
| Deposit - Fee for Service Income | 1280-002 | $11.72 |
| Deposit - Fee for Service Income | 1280-002 | $12.74 |
| Deposit - Fee for Service Income | 1280-002 | $12.93 |
| Deposit - Fee for Service Income | 1280-002 | $13.04 |

| Deposit - Fee for Service Income | 1280-002 | $13.33 |
| Deposit - Fee for Service Income | 1280-002 | $13.73 |
| Deposit - Fee for Service Income | 1280-002 | $14.72 |
| Deposit - Fee for Service Income | 1280-002 | $15.00 |
| Deposit - Fee for Service Income | 1280-002 | $15.21 |
| Deposit - Fee for Service Income | 1280-002 | $15.23 |
| Deposit - Fee for Service Income | 1280-002 | $15.32 |
| Deposit - Fee for Service Income | 1280-002 | $15.63 |
| Deposit - Fee for Service Income | 1280-002 | $15.69 |
| Deposit - Fee for Service Income | 1280-002 | $15.84 |
| Deposit - Fee for Service Income | 1280-002 | $15.86 |
| Deposit - Fee for Service Income | 1280-002 | $15.96 |
| Deposit - Fee for Service Income | 1280-002 | $16.14 |
| Deposit - Fee for Service Income | 1280-002 | $16.24 |
| Deposit - Fee for Service Income | 1280-002 | $16.69 |
| Deposit - Fee for Service Income | 1280-002 | $16.81 |
| Deposit - Fee for Service Income | 1280-002 | $17.56 |
| Deposit - Fee for Service Income | 1280-002 | $18.10 |
| Deposit - Fee for Service Income | 1280-002 | $18.16 |
| Deposit - Fee for Service Income | 1280-002 | $18.30 |
| Deposit - Fee for Service Income | 1280-002 | $18.68 |
| Deposit - Fee for Service Income | 1280-002 | $18.81 |
| Deposit - Fee for Service Income | 1280-002 | $18.87 |
| Deposit - Fee for Service Income | 1280-002 | $19.12 |
| Deposit - Fee for Service Income | 1280-002 | $19.61 |
| Deposit - Fee for Service Income | 1280-002 | $20.00 |
| Deposit - Fee for Service Income | 1280-002 | $20.06 |
| Deposit - Fee for Service Income | 1280-002 | $20.24 |
| Deposit - Fee for Service Income | 1280-002 | $20.83 |
| Deposit - Fee for Service Income | 1280-002 | $21.08 |
| Deposit - Fee for Service Income | 1280-002 | $21.74 |
| Deposit - Fee for Service Income | 1280-002 | $22.34 |
| Deposit - Fee for Service Income | 1280-002 | $22.82 |
| Deposit - Fee for Service Income | 1280-002 | $23.29 |
| Deposit - Fee for Service Income | 1280-002 | $23.66 |
| Deposit - Fee for Service Income | 1280-002 | $23.91 |
| Deposit - Fee for Service Income | 1280-002 | $24.14 |
| Deposit - Fee for Service Income | 1280-002 | $24.42 |
| Deposit - Fee for Service Income | 1280-002 | $24.43 |
| Deposit - Fee for Service Income | 1280-002 | $24.67 |
| Deposit - Fee for Service Income | 1280-002 | $24.77 |
| Deposit - Fee for Service Income | 1280-002 | $25.80 |

| Deposit - Fee for Service Income | 1280-002 | $25.82 |
| Deposit - Fee for Service Income | 1280-002 | $25.83 |
| Deposit - Fee for Service Income | 1280-002 | $26.37 |
| Deposit - Fee for Service Income | 1280-002 | $26.72 |
| Deposit - Fee for Service Income | 1280-002 | $27.19 |
| Deposit - Fee for Service Income | 1280-002 | $27.64 |
| Deposit - Fee for Service Income | 1280-002 | $28.02 |
| Deposit - Fee for Service Income | 1280-002 | $28.56 |
| Deposit - Fee for Service Income | 1280-002 | $28.62 |
| Deposit - Fee for Service Income | 1280-002 | $29.47 |
| Deposit - Fee for Service Income | 1280-002 | $29.68 |
| Deposit - Fee for Service Income | 1280-002 | $30.82 |
| Deposit - Fee for Service Income | 1280-002 | $31.14 |
| Deposit - Fee for Service Income | 1280-002 | $31.17 |
| Deposit - Fee for Service Income | 1280-002 | $32.00 |
| Deposit - Fee for Service Income | 1280-002 | $32.35 |
| Deposit - Fee for Service Income | 1280-002 | $32.77 |
| Deposit - Fee for Service Income | 1280-002 | $33.10 |
| Deposit - Fee for Service Income | 1280-002 | $33.76 |
| Deposit - Fee for Service Income | 1280-002 | $34.08 |
| Deposit - Fee for Service Income | 1280-002 | $34.09 |
| Deposit - Fee for Service Income | 1280-002 | $35.31 |
| Deposit - Fee for Service Income | 1280-002 | $35.60 |
| Deposit - Fee for Service Income | 1280-002 | $35.94 |
| Deposit - Fee for Service Income | 1280-002 | $37.57 |
| Deposit - Fee for Service Income | 1280-002 | $38.40 |
| Deposit - Fee for Service Income | 1280-002 | $38.54 |
| Deposit - Fee for Service Income | 1280-002 | $38.65 |
| Deposit - Fee for Service Income | 1280-002 | $38.91 |
| Deposit - Fee for Service Income | 1280-002 | $39.78 |
| Deposit - Fee for Service Income | 1280-002 | $40.12 |
| Deposit - Fee for Service Income | 1280-002 | $41.02 |
| Deposit - Fee for Service Income | 1280-002 | $41.24 |
| Deposit - Fee for Service Income | 1280-002 | $41.39 |
| Deposit - Fee for Service Income | 1280-002 | $42.23 |
| Deposit - Fee for Service Income | 1280-002 | $42.34 |
| Deposit - Fee for Service Income | 1280-002 | $42.60 |
| Deposit - Fee for Service Income | 1280-002 | $42.73 |
| Deposit - Fee for Service Income | 1280-002 | $42.98 |
| Deposit - Fee for Service Income | 1280-002 | $44.57 |
| Deposit - Fee for Service Income | 1280-002 | $45.71 |
| Deposit - Fee for Service Income | 1280-002 | $46.20 |

| Deposit - Fee for Service Income | 1280-002 | $46.70 |
| Deposit - Fee for Service Income | 1280-002 | $47.25 |
| Deposit - Fee for Service Income | 1280-002 | $47.31 |
| Deposit - Fee for Service Income | 1280-002 | $49.14 |
| Deposit - Fee for Service Income | 1280-002 | $50.00 |
| Deposit - Fee for Service Income | 1280-002 | $50.24 |
| Deposit - Fee for Service Income | 1280-002 | $50.28 |
| Deposit - Fee for Service Income | 1280-002 | $51.53 |
| Deposit - Fee for Service Income | 1280-002 | $51.98 |
| Deposit - Fee for Service Income | 1280-002 | $52.27 |
| Deposit - Fee for Service Income | 1280-002 | $52.49 |
| Deposit - Fee for Service Income | 1280-002 | $52.92 |
| Deposit - Fee for Service Income | 1280-002 | $53.75 |
| Deposit - Fee for Service Income | 1280-002 | $54.42 |
| Deposit - Fee for Service Income | 1280-002 | $55.23 |
| Deposit - Fee for Service Income | 1280-002 | $55.45 |
| Deposit - Fee for Service Income | 1280-002 | $55.99 |
| Deposit - Fee for Service Income | 1280-002 | $56.15 |
| Deposit - Fee for Service Income | 1280-002 | $56.28 |
| Deposit - Fee for Service Income | 1280-002 | $56.49 |
| Deposit - Fee for Service Income | 1280-002 | $56.74 |
| Deposit - Fee for Service Income | 1280-002 | $57.37 |
| Deposit - Fee for Service Income | 1280-002 | $57.94 |
| Deposit - Fee for Service Income | 1280-002 | $58.34 |
| Deposit - Fee for Service Income | 1280-002 | $59.38 |
| Deposit - Fee for Service Income | 1280-002 | $60.00 |
| Deposit - Fee for Service Income | 1280-002 | $60.04 |
| Deposit - Fee for Service Income | 1280-002 | $60.31 |
| Deposit - Fee for Service Income | 1280-002 | $60.97 |
| Deposit - Fee for Service Income | 1280-002 | $61.57 |
| Deposit - Fee for Service Income | 1280-002 | $61.99 |
| Deposit - Fee for Service Income | 1280-002 | $62.48 |
| Deposit - Fee for Service Income | 1280-002 | $63.92 |
| Deposit - Fee for Service Income | 1280-002 | $64.00 |
| Deposit - Fee for Service Income | 1280-002 | $64.51 |
| Deposit - Fee for Service Income | 1280-002 | $65.44 |
| Deposit - Fee for Service Income | 1280-002 | $66.32 |
| Deposit - Fee for Service Income | 1280-002 | $66.86 |
| Deposit - Fee for Service Income | 1280-002 | $67.13 |
| Deposit - Fee for Service Income | 1280-002 | $67.60 |
| Deposit - Fee for Service Income | 1280-002 | $68.35 |
| Deposit - Fee for Service Income | 1280-002 | $70.62 |

| | | |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $74.08 |
| Deposit - Fee for Service Income | 1280-002 | $74.93 |
| Deposit - Fee for Service Income | 1280-002 | $76.55 |
| Deposit - Fee for Service Income | 1280-002 | $77.17 |
| Deposit - Fee for Service Income | 1280-002 | $77.55 |
| Deposit - Fee for Service Income | 1280-002 | $77.95 |
| Deposit - Fee for Service Income | 1280-002 | $78.10 |
| Deposit - Fee for Service Income | 1280-002 | $78.62 |
| Deposit - Fee for Service Income | 1280-002 | $80.36 |
| Deposit - Fee for Service Income | 1280-002 | $82.20 |
| Deposit - Fee for Service Income | 1280-002 | $82.29 |
| Deposit - Fee for Service Income | 1280-002 | $82.95 |
| Deposit - Fee for Service Income | 1280-002 | $83.36 |
| Deposit - Fee for Service Income | 1280-002 | $85.85 |
| Deposit - Fee for Service Income | 1280-002 | $86.97 |
| Deposit - Fee for Service Income | 1280-002 | $87.02 |
| Deposit - Fee for Service Income | 1280-002 | $89.37 |
| Deposit - Fee for Service Income | 1280-002 | $89.76 |
| Deposit - Fee for Service Income | 1280-002 | $90.07 |
| Deposit - Fee for Service Income | 1280-002 | $93.48 |
| Deposit - Fee for Service Income | 1280-002 | $94.77 |
| Deposit - Fee for Service Income | 1280-002 | $95.63 |
| Deposit - Fee for Service Income | 1280-002 | $96.31 |
| Deposit - Fee for Service Income | 1280-002 | $98.76 |
| Deposit - Fee for Service Income | 1280-002 | $100.00 |
| Deposit - Fee for Service Income | 1280-002 | $101.03 |
| Deposit - Fee for Service Income | 1280-002 | $101.04 |
| Deposit - Fee for Service Income | 1280-002 | $101.83 |
| Deposit - Fee for Service Income | 1280-002 | $101.89 |
| Deposit - Fee for Service Income | 1280-002 | $103.94 |
| Deposit - Fee for Service Income | 1280-002 | $105.52 |
| Deposit - Fee for Service Income | 1280-002 | $105.98 |
| Deposit - Fee for Service Income | 1280-002 | $110.00 |
| Deposit - Fee for Service Income | 1280-002 | $113.60 |
| Deposit - Fee for Service Income | 1280-002 | $113.69 |
| Deposit - Fee for Service Income | 1280-002 | $115.35 |
| Deposit - Fee for Service Income | 1280-002 | $116.05 |
| Deposit - Fee for Service Income | 1280-002 | $116.29 |
| Deposit - Fee for Service Income | 1280-002 | $116.79 |
| Deposit - Fee for Service Income | 1280-002 | $117.04 |
| Deposit - Fee for Service Income | 1280-002 | $117.07 |
| Deposit - Fee for Service Income | 1280-002 | $117.48 |

| Deposit - Fee for Service Income | 1280-002 | $117.81 |
| Deposit - Fee for Service Income | 1280-002 | $118.88 |
| Deposit - Fee for Service Income | 1280-002 | $121.89 |
| Deposit - Fee for Service Income | 1280-002 | $124.29 |
| Deposit - Fee for Service Income | 1280-002 | $125.00 |
| Deposit - Fee for Service Income | 1280-002 | $125.10 |
| Deposit - Fee for Service Income | 1280-002 | $126.61 |
| Deposit - Fee for Service Income | 1280-002 | $126.96 |
| Deposit - Fee for Service Income | 1280-002 | $127.03 |
| Deposit - Fee for Service Income | 1280-002 | $129.66 |
| Deposit - Fee for Service Income | 1280-002 | $130.41 |
| Deposit - Fee for Service Income | 1280-002 | $130.87 |
| Deposit - Fee for Service Income | 1280-002 | $131.36 |
| Deposit - Fee for Service Income | 1280-002 | $133.39 |
| Deposit - Fee for Service Income | 1280-002 | $133.73 |
| Deposit - Fee for Service Income | 1280-002 | $136.19 |
| Deposit - Fee for Service Income | 1280-002 | $136.55 |
| Deposit - Fee for Service Income | 1280-002 | $137.47 |
| Deposit - Fee for Service Income | 1280-002 | $137.52 |
| Deposit - Fee for Service Income | 1280-002 | $137.59 |
| Deposit - Fee for Service Income | 1280-002 | $142.62 |
| Deposit - Fee for Service Income | 1280-002 | $144.02 |
| Deposit - Fee for Service Income | 1280-002 | $146.22 |
| Deposit - Fee for Service Income | 1280-002 | $147.50 |
| Deposit - Fee for Service Income | 1280-002 | $148.18 |
| Deposit - Fee for Service Income | 1280-002 | $150.00 |
| Deposit - Fee for Service Income | 1280-002 | $151.48 |
| Deposit - Fee for Service Income | 1280-002 | $151.59 |
| Deposit - Fee for Service Income | 1280-002 | $155.66 |
| Deposit - Fee for Service Income | 1280-002 | $156.50 |
| Deposit - Fee for Service Income | 1280-002 | $156.55 |
| Deposit - Fee for Service Income | 1280-002 | $157.78 |
| Deposit - Fee for Service Income | 1280-002 | $158.21 |
| Deposit - Fee for Service Income | 1280-002 | $159.06 |
| Deposit - Fee for Service Income | 1280-002 | $165.84 |
| Deposit - Fee for Service Income | 1280-002 | $167.32 |
| Deposit - Fee for Service Income | 1280-002 | $170.00 |
| Deposit - Fee for Service Income | 1280-002 | $170.84 |
| Deposit - Fee for Service Income | 1280-002 | $170.95 |
| Deposit - Fee for Service Income | 1280-002 | $171.85 |
| Deposit - Fee for Service Income | 1280-002 | $172.31 |
| Deposit - Fee for Service Income | 1280-002 | $172.82 |

| Deposit - Fee for Service Income | 1280-002 | $173.17 |
| Deposit - Fee for Service Income | 1280-002 | $173.54 |
| Deposit - Fee for Service Income | 1280-002 | $178.54 |
| Deposit - Fee for Service Income | 1280-002 | $179.00 |
| Deposit - Fee for Service Income | 1280-002 | $180.32 |
| Deposit - Fee for Service Income | 1280-002 | $183.82 |
| Deposit - Fee for Service Income | 1280-002 | $185.88 |
| Deposit - Fee for Service Income | 1280-002 | $186.57 |
| Deposit - Fee for Service Income | 1280-002 | $188.97 |
| Deposit - Fee for Service Income | 1280-002 | $190.54 |
| Deposit - Fee for Service Income | 1280-002 | $190.75 |
| Deposit - Fee for Service Income | 1280-002 | $191.37 |
| Deposit - Fee for Service Income | 1280-002 | $195.32 |
| Deposit - Fee for Service Income | 1280-002 | $195.89 |
| Deposit - Fee for Service Income | 1280-002 | $197.82 |
| Deposit - Fee for Service Income | 1280-002 | $199.72 |
| Deposit - Fee for Service Income | 1280-002 | $200.27 |
| Deposit - Fee for Service Income | 1280-002 | $200.37 |
| Deposit - Fee for Service Income | 1280-002 | $203.04 |
| Deposit - Fee for Service Income | 1280-002 | $207.12 |
| Deposit - Fee for Service Income | 1280-002 | $210.00 |
| Deposit - Fee for Service Income | 1280-002 | $210.10 |
| Deposit - Fee for Service Income | 1280-002 | $215.92 |
| Deposit - Fee for Service Income | 1280-002 | $217.48 |
| Deposit - Fee for Service Income | 1280-002 | $222.88 |
| Deposit - Fee for Service Income | 1280-002 | $225.15 |
| Deposit - Fee for Service Income | 1280-002 | $226.07 |
| Deposit - Fee for Service Income | 1280-002 | $231.20 |
| Deposit - Fee for Service Income | 1280-002 | $234.89 |
| Deposit - Fee for Service Income | 1280-002 | $235.00 |
| Deposit - Fee for Service Income | 1280-002 | $235.70 |
| Deposit - Fee for Service Income | 1280-002 | $235.93 |
| Deposit - Fee for Service Income | 1280-002 | $236.46 |
| Deposit - Fee for Service Income | 1280-002 | $236.89 |
| Deposit - Fee for Service Income | 1280-002 | $237.37 |
| Deposit - Fee for Service Income | 1280-002 | $239.91 |
| Deposit - Fee for Service Income | 1280-002 | $246.19 |
| Deposit - Fee for Service Income | 1280-002 | $247.02 |
| Deposit - Fee for Service Income | 1280-002 | $250.06 |
| Deposit - Fee for Service Income | 1280-002 | $251.20 |
| Deposit - Fee for Service Income | 1280-002 | $259.84 |
| Deposit - Fee for Service Income | 1280-002 | $265.21 |

| | | |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $267.74 |
| Deposit - Fee for Service Income | 1280-002 | $271.14 |
| Deposit - Fee for Service Income | 1280-002 | $272.00 |
| Deposit - Fee for Service Income | 1280-002 | $272.54 |
| Deposit - Fee for Service Income | 1280-002 | $276.40 |
| Deposit - Fee for Service Income | 1280-002 | $277.00 |
| Deposit - Fee for Service Income | 1280-002 | $280.42 |
| Deposit - Fee for Service Income | 1280-002 | $287.50 |
| Deposit - Fee for Service Income | 1280-002 | $288.96 |
| Deposit - Fee for Service Income | 1280-002 | $291.20 |
| Deposit - Fee for Service Income | 1280-002 | $294.84 |
| Deposit - Fee for Service Income | 1280-002 | $295.52 |
| Deposit - Fee for Service Income | 1280-002 | $295.89 |
| Deposit - Fee for Service Income | 1280-002 | $296.76 |
| Deposit - Fee for Service Income | 1280-002 | $309.28 |
| Deposit - Fee for Service Income | 1280-002 | $312.94 |
| Deposit - Fee for Service Income | 1280-002 | $314.00 |
| Deposit - Fee for Service Income | 1280-002 | $326.77 |
| Deposit - Fee for Service Income | 1280-002 | $328.09 |
| Deposit - Fee for Service Income | 1280-002 | $332.78 |
| Deposit - Fee for Service Income | 1280-002 | $334.46 |
| Deposit - Fee for Service Income | 1280-002 | $336.12 |
| Deposit - Fee for Service Income | 1280-002 | $341.65 |
| Deposit - Fee for Service Income | 1280-002 | $344.53 |
| Deposit - Fee for Service Income | 1280-002 | $344.78 |
| Deposit - Fee for Service Income | 1280-002 | $351.94 |
| Deposit - Fee for Service Income | 1280-002 | $361.83 |
| Deposit - Fee for Service Income | 1280-002 | $367.62 |
| Deposit - Fee for Service Income | 1280-002 | $367.75 |
| Deposit - Fee for Service Income | 1280-002 | $368.50 |
| Deposit - Fee for Service Income | 1280-002 | $371.41 |
| Deposit - Fee for Service Income | 1280-002 | $382.93 |
| Deposit - Fee for Service Income | 1280-002 | $390.02 |
| Deposit - Fee for Service Income | 1280-002 | $391.16 |
| Deposit - Fee for Service Income | 1280-002 | $391.49 |
| Deposit - Fee for Service Income | 1280-002 | $396.23 |
| Deposit - Fee for Service Income | 1280-002 | $401.80 |
| Deposit - Fee for Service Income | 1280-002 | $413.90 |
| Deposit - Fee for Service Income | 1280-002 | $415.57 |
| Deposit - Fee for Service Income | 1280-002 | $427.40 |
| Deposit - Fee for Service Income | 1280-002 | $429.15 |
| Deposit - Fee for Service Income | 1280-002 | $436.15 |

| Deposit - Fee for Service Income | 1280-002 | $451.31 |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $451.41 |
| Deposit - Fee for Service Income | 1280-002 | $453.04 |
| Deposit - Fee for Service Income | 1280-002 | $453.26 |
| Deposit - Fee for Service Income | 1280-002 | $458.01 |
| Deposit - Fee for Service Income | 1280-002 | $459.27 |
| Deposit - Fee for Service Income | 1280-002 | $460.14 |
| Deposit - Fee for Service Income | 1280-002 | $462.29 |
| Deposit - Fee for Service Income | 1280-002 | $471.01 |
| Deposit - Fee for Service Income | 1280-002 | $477.55 |
| Deposit - Fee for Service Income | 1280-002 | $477.80 |
| Deposit - Fee for Service Income | 1280-002 | $489.40 |
| Deposit - Fee for Service Income | 1280-002 | $490.74 |
| Deposit - Fee for Service Income | 1280-002 | $493.31 |
| Deposit - Fee for Service Income | 1280-002 | $495.33 |
| Deposit - Fee for Service Income | 1280-002 | $510.90 |
| Deposit - Fee for Service Income | 1280-002 | $536.96 |
| Deposit - Fee for Service Income | 1280-002 | $540.62 |
| Deposit - Fee for Service Income | 1280-002 | $543.59 |
| Deposit - Fee for Service Income | 1280-002 | $563.16 |
| Deposit - Fee for Service Income | 1280-002 | $566.16 |
| Deposit - Fee for Service Income | 1280-002 | $573.31 |
| Deposit - Fee for Service Income | 1280-002 | $576.11 |
| Deposit - Fee for Service Income | 1280-002 | $588.29 |
| Deposit - Fee for Service Income | 1280-002 | $600.65 |
| Deposit - Fee for Service Income | 1280-002 | $617.96 |
| Deposit - Fee for Service Income | 1280-002 | $632.97 |
| Deposit - Fee for Service Income | 1280-002 | $647.58 |
| Deposit - Fee for Service Income | 1280-002 | $688.08 |
| Deposit - Fee for Service Income | 1280-002 | $696.45 |
| Deposit - Fee for Service Income | 1280-002 | $719.17 |
| Deposit - Fee for Service Income | 1280-002 | $727.70 |
| Deposit - Fee for Service Income | 1280-002 | $746.62 |
| Deposit - Fee for Service Income | 1280-002 | $748.71 |
| Deposit - Fee for Service Income | 1280-002 | $753.34 |
| Deposit - Fee for Service Income | 1280-002 | $756.37 |
| Deposit - Fee for Service Income | 1280-002 | $787.38 |
| Deposit - Fee for Service Income | 1280-002 | $795.33 |
| Deposit - Fee for Service Income | 1280-002 | $795.96 |
| Deposit - Fee for Service Income | 1280-002 | $801.00 |
| Deposit - Fee for Service Income | 1280-002 | $802.58 |
| Deposit - Fee for Service Income | 1280-002 | $803.09 |

| Deposit - Fee for Service Income | 1280-002 | $808.92 |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $809.75 |
| Deposit - Fee for Service Income | 1280-002 | $816.84 |
| Deposit - Fee for Service Income | 1280-002 | $843.14 |
| Deposit - Fee for Service Income | 1280-002 | $845.12 |
| Deposit - Fee for Service Income | 1280-002 | $857.73 |
| Deposit - Fee for Service Income | 1280-002 | $859.20 |
| Deposit - Fee for Service Income | 1280-002 | $870.49 |
| Deposit - Fee for Service Income | 1280-002 | $914.38 |
| Deposit - Fee for Service Income | 1280-002 | $922.74 |
| Deposit - Fee for Service Income | 1280-002 | $928.86 |
| Deposit - Fee for Service Income | 1280-002 | $935.44 |
| Deposit - Fee for Service Income | 1280-002 | $936.90 |
| Deposit - Fee for Service Income | 1280-002 | $946.40 |
| Deposit - Fee for Service Income | 1280-002 | $948.64 |
| Deposit - Fee for Service Income | 1280-002 | $956.22 |
| Deposit - Fee for Service Income | 1280-002 | $957.17 |
| Deposit - Fee for Service Income | 1280-002 | $959.66 |
| Deposit - Fee for Service Income | 1280-002 | $971.05 |
| Deposit - Fee for Service Income | 1280-002 | $974.40 |
| Deposit - Fee for Service Income | 1280-002 | $992.02 |
| Deposit - Fee for Service Income | 1280-002 | $1,030.50 |
| Deposit - Fee for Service Income | 1280-002 | $1,039.52 |
| Deposit - Fee for Service Income | 1280-002 | $1,047.42 |
| Deposit - Fee for Service Income | 1280-002 | $1,104.00 |
| Deposit - Fee for Service Income | 1280-002 | $1,109.33 |
| Deposit - Fee for Service Income | 1280-002 | $1,109.56 |
| Deposit - Fee for Service Income | 1280-002 | $1,145.65 |
| Deposit - Fee for Service Income | 1280-002 | $1,152.80 |
| Deposit - Fee for Service Income | 1280-002 | $1,161.78 |
| Deposit - Fee for Service Income | 1280-002 | $1,187.15 |
| Deposit - Fee for Service Income | 1280-002 | $1,223.08 |
| Deposit - Fee for Service Income | 1280-002 | $1,223.17 |
| Deposit - Fee for Service Income | 1280-002 | $1,261.94 |
| Deposit - Fee for Service Income | 1280-002 | $1,284.84 |
| Deposit - Fee for Service Income | 1280-002 | $1,288.50 |
| Deposit - Fee for Service Income | 1280-002 | $1,295.82 |
| Deposit - Fee for Service Income | 1280-002 | $1,347.96 |
| Deposit - Fee for Service Income | 1280-002 | $1,405.59 |
| Deposit - Fee for Service Income | 1280-002 | $1,446.08 |
| Deposit - Fee for Service Income | 1280-002 | $1,459.53 |
| Deposit - Fee for Service Income | 1280-002 | $1,460.96 |

| Deposit - Fee for Service Income | 1280-002 | $1,462.15 |
| Deposit - Fee for Service Income | 1280-002 | $1,482.49 |
| Deposit - Fee for Service Income | 1280-002 | $1,508.20 |
| Deposit - Fee for Service Income | 1280-002 | $1,511.65 |
| Deposit - Fee for Service Income | 1280-002 | $1,519.25 |
| Deposit - Fee for Service Income | 1280-002 | $1,534.75 |
| Deposit - Fee for Service Income | 1280-002 | $1,538.22 |
| Deposit - Fee for Service Income | 1280-002 | $1,591.84 |
| Deposit - Fee for Service Income | 1280-002 | $1,609.89 |
| Deposit - Fee for Service Income | 1280-002 | $1,622.23 |
| Deposit - Fee for Service Income | 1280-002 | $1,656.96 |
| Deposit - Fee for Service Income | 1280-002 | $1,677.46 |
| Deposit - Fee for Service Income | 1280-002 | $1,678.82 |
| Deposit - Fee for Service Income | 1280-002 | $1,719.66 |
| Deposit - Fee for Service Income | 1280-002 | $1,724.00 |
| Deposit - Fee for Service Income | 1280-002 | $1,760.27 |
| Deposit - Fee for Service Income | 1280-002 | $1,770.63 |
| Deposit - Fee for Service Income | 1280-002 | $1,770.72 |
| Deposit - Fee for Service Income | 1280-002 | $1,811.74 |
| Deposit - Fee for Service Income | 1280-002 | $1,824.60 |
| Deposit - Fee for Service Income | 1280-002 | $1,859.67 |
| Deposit - Fee for Service Income | 1280-002 | $1,867.72 |
| Deposit - Fee for Service Income | 1280-002 | $1,908.43 |
| Deposit - Fee for Service Income | 1280-002 | $1,917.55 |
| Deposit - Fee for Service Income | 1280-002 | $1,931.06 |
| Deposit - Fee for Service Income | 1280-002 | $1,934.96 |
| Deposit - Fee for Service Income | 1280-002 | $1,987.37 |
| Deposit - Fee for Service Income | 1280-002 | $1,990.93 |
| Deposit - Fee for Service Income | 1280-002 | $1,992.20 |
| Deposit - Fee for Service Income | 1280-002 | $2,010.46 |
| Deposit - Fee for Service Income | 1280-002 | $2,017.81 |
| Deposit - Fee for Service Income | 1280-002 | $2,023.69 |
| Deposit - Fee for Service Income | 1280-002 | $2,064.26 |
| Deposit - Fee for Service Income | 1280-002 | $2,069.46 |
| Deposit - Fee for Service Income | 1280-002 | $2,070.51 |
| Deposit - Fee for Service Income | 1280-002 | $2,085.80 |
| Deposit - Fee for Service Income | 1280-002 | $2,103.10 |
| Deposit - Fee for Service Income | 1280-002 | $2,149.37 |
| Deposit - Fee for Service Income | 1280-002 | $2,153.35 |
| Deposit - Fee for Service Income | 1280-002 | $2,162.50 |
| Deposit - Fee for Service Income | 1280-002 | $2,189.96 |
| Deposit - Fee for Service Income | 1280-002 | $2,216.74 |

| Deposit - Fee for Service Income | 1280-002 | $2,258.68 |
| Deposit - Fee for Service Income | 1280-002 | $2,261.38 |
| Deposit - Fee for Service Income | 1280-002 | $2,268.99 |
| Deposit - Fee for Service Income | 1280-002 | $2,282.42 |
| Deposit - Fee for Service Income | 1280-002 | $2,296.59 |
| Deposit - Fee for Service Income | 1280-002 | $2,358.94 |
| Deposit - Fee for Service Income | 1280-002 | $2,384.97 |
| Deposit - Fee for Service Income | 1280-002 | $2,423.72 |
| Deposit - Fee for Service Income | 1280-002 | $2,444.41 |
| Deposit - Fee for Service Income | 1280-002 | $2,500.43 |
| Deposit - Fee for Service Income | 1280-002 | $2,588.16 |
| Deposit - Fee for Service Income | 1280-002 | $2,598.93 |
| Deposit - Fee for Service Income | 1280-002 | $2,634.49 |
| Deposit - Fee for Service Income | 1280-002 | $2,643.79 |
| Deposit - Fee for Service Income | 1280-002 | $2,644.77 |
| Deposit - Fee for Service Income | 1280-002 | $2,646.65 |
| Deposit - Fee for Service Income | 1280-002 | $2,670.45 |
| Deposit - Fee for Service Income | 1280-002 | $2,687.38 |
| Deposit - Fee for Service Income | 1280-002 | $2,699.37 |
| Deposit - Fee for Service Income | 1280-002 | $2,705.39 |
| Deposit - Fee for Service Income | 1280-002 | $2,820.65 |
| Deposit - Fee for Service Income | 1280-002 | $2,832.28 |
| Deposit - Fee for Service Income | 1280-002 | $2,907.67 |
| Deposit - Fee for Service Income | 1280-002 | $2,908.62 |
| Deposit - Fee for Service Income | 1280-002 | $2,921.34 |
| Deposit - Fee for Service Income | 1280-002 | $2,995.04 |
| Deposit - Fee for Service Income | 1280-002 | $3,026.38 |
| Deposit - Fee for Service Income | 1280-002 | $3,028.54 |
| Deposit - Fee for Service Income | 1280-002 | $3,040.86 |
| Deposit - Fee for Service Income | 1280-002 | $3,088.37 |
| Deposit - Fee for Service Income | 1280-002 | $3,102.13 |
| Deposit - Fee for Service Income | 1280-002 | $3,118.64 |
| Deposit - Fee for Service Income | 1280-002 | $3,263.83 |
| Deposit - Fee for Service Income | 1280-002 | $3,340.26 |
| Deposit - Fee for Service Income | 1280-002 | $3,378.32 |
| Deposit - Fee for Service Income | 1280-002 | $3,390.45 |
| Deposit - Fee for Service Income | 1280-002 | $3,475.73 |
| Deposit - Fee for Service Income | 1280-002 | $3,502.81 |
| Deposit - Fee for Service Income | 1280-002 | $3,507.55 |
| Deposit - Fee for Service Income | 1280-002 | $3,517.44 |
| Deposit - Fee for Service Income | 1280-002 | $3,521.98 |
| Deposit - Fee for Service Income | 1280-002 | $3,540.39 |

| Deposit - Fee for Service Income | 1280-002 | $3,549.80 |
| Deposit - Fee for Service Income | 1280-002 | $3,554.56 |
| Deposit - Fee for Service Income | 1280-002 | $3,642.41 |
| Deposit - Fee for Service Income | 1280-002 | $3,678.51 |
| Deposit - Fee for Service Income | 1280-002 | $3,689.60 |
| Deposit - Fee for Service Income | 1280-002 | $3,838.66 |
| Deposit - Fee for Service Income | 1280-002 | $3,889.09 |
| Deposit - Fee for Service Income | 1280-002 | $3,912.42 |
| Deposit - Fee for Service Income | 1280-002 | $3,921.52 |
| Deposit - Fee for Service Income | 1280-002 | $3,980.00 |
| Deposit - Fee for Service Income | 1280-002 | $4,110.23 |
| Deposit - Fee for Service Income | 1280-002 | $4,137.46 |
| Deposit - Fee for Service Income | 1280-002 | $4,182.45 |
| Deposit - Fee for Service Income | 1280-002 | $4,227.06 |
| Deposit - Fee for Service Income | 1280-002 | $4,308.94 |
| Deposit - Fee for Service Income | 1280-002 | $4,339.10 |
| Deposit - Fee for Service Income | 1280-002 | $4,358.84 |
| Deposit - Fee for Service Income | 1280-002 | $4,465.10 |
| Deposit - Fee for Service Income | 1280-002 | $4,513.05 |
| Deposit - Fee for Service Income | 1280-002 | $4,617.38 |
| Deposit - Fee for Service Income | 1280-002 | $4,659.78 |
| Deposit - Fee for Service Income | 1280-002 | $4,722.63 |
| Deposit - Fee for Service Income | 1280-002 | $4,740.04 |
| Deposit - Fee for Service Income | 1280-002 | $4,744.08 |
| Deposit - Fee for Service Income | 1280-002 | $4,793.23 |
| Deposit - Fee for Service Income | 1280-002 | $4,807.84 |
| Deposit - Fee for Service Income | 1280-002 | $4,817.33 |
| Deposit - Fee for Service Income | 1280-002 | $4,818.25 |
| Deposit - Fee for Service Income | 1280-002 | $4,835.54 |
| Deposit - Fee for Service Income | 1280-002 | $4,837.72 |
| Deposit - Fee for Service Income | 1280-002 | $5,069.80 |
| Deposit - Fee for Service Income | 1280-002 | $5,092.58 |
| Deposit - Fee for Service Income | 1280-002 | $5,136.51 |
| Deposit - Fee for Service Income | 1280-002 | $5,189.31 |
| Deposit - Fee for Service Income | 1280-002 | $5,307.50 |
| Deposit - Fee for Service Income | 1280-002 | $5,398.71 |
| Deposit - Fee for Service Income | 1280-002 | $5,447.57 |
| Deposit - Fee for Service Income | 1280-002 | $5,478.49 |
| Deposit - Fee for Service Income | 1280-002 | $5,488.03 |
| Deposit - Fee for Service Income | 1280-002 | $5,503.44 |
| Deposit - Fee for Service Income | 1280-002 | $5,587.27 |
| Deposit - Fee for Service Income | 1280-002 | $5,595.48 |

| Deposit - Fee for Service Income | 1280-002 | $5,621.25 |
| Deposit - Fee for Service Income | 1280-002 | $5,747.85 |
| Deposit - Fee for Service Income | 1280-002 | $5,786.92 |
| Deposit - Fee for Service Income | 1280-002 | $5,812.08 |
| Deposit - Fee for Service Income | 1280-002 | $5,851.58 |
| Deposit - Fee for Service Income | 1280-002 | $5,908.20 |
| Deposit - Fee for Service Income | 1280-002 | $5,969.39 |
| Deposit - Fee for Service Income | 1280-002 | $6,020.89 |
| Deposit - Fee for Service Income | 1280-002 | $6,101.41 |
| Deposit - Fee for Service Income | 1280-002 | $6,132.02 |
| Deposit - Fee for Service Income | 1280-002 | $6,162.89 |
| Deposit - Fee for Service Income | 1280-002 | $6,171.36 |
| Deposit - Fee for Service Income | 1280-002 | $6,175.49 |
| Deposit - Fee for Service Income | 1280-002 | $6,320.13 |
| Deposit - Fee for Service Income | 1280-002 | $6,392.09 |
| Deposit - Fee for Service Income | 1280-002 | $6,422.86 |
| Deposit - Fee for Service Income | 1280-002 | $6,481.67 |
| Deposit - Fee for Service Income | 1280-002 | $6,864.11 |
| Deposit - Fee for Service Income | 1280-002 | $6,999.17 |
| Deposit - Fee for Service Income | 1280-002 | $7,040.32 |
| Deposit - Fee for Service Income | 1280-002 | $7,085.95 |
| Deposit - Fee for Service Income | 1280-002 | $7,147.06 |
| Deposit - Fee for Service Income | 1280-002 | $7,160.87 |
| Deposit - Fee for Service Income | 1280-002 | $7,203.95 |
| Deposit - Fee for Service Income | 1280-002 | $7,214.60 |
| Deposit - Fee for Service Income | 1280-002 | $7,222.54 |
| Deposit - Fee for Service Income | 1280-002 | $7,238.69 |
| Deposit - Fee for Service Income | 1280-002 | $7,275.70 |
| Deposit - Fee for Service Income | 1280-002 | $7,346.46 |
| Deposit - Fee for Service Income | 1280-002 | $7,366.40 |
| Deposit - Fee for Service Income | 1280-002 | $7,402.49 |
| Deposit - Fee for Service Income | 1280-002 | $7,580.86 |
| Deposit - Fee for Service Income | 1280-002 | $7,644.47 |
| Deposit - Fee for Service Income | 1280-002 | $7,782.46 |
| Deposit - Fee for Service Income | 1280-002 | $7,785.79 |
| Deposit - Fee for Service Income | 1280-002 | $8,047.40 |
| Deposit - Fee for Service Income | 1280-002 | $8,047.42 |
| Deposit - Fee for Service Income | 1280-002 | $8,071.80 |
| Deposit - Fee for Service Income | 1280-002 | $8,206.31 |
| Deposit - Fee for Service Income | 1280-002 | $8,235.27 |
| Deposit - Fee for Service Income | 1280-002 | $8,296.68 |
| Deposit - Fee for Service Income | 1280-002 | $8,376.58 |

| Deposit - Fee for Service Income | 1280-002 | $8,605.89 |
| Deposit - Fee for Service Income | 1280-002 | $8,618.68 |
| Deposit - Fee for Service Income | 1280-002 | $8,634.52 |
| Deposit - Fee for Service Income | 1280-002 | $8,852.39 |
| Deposit - Fee for Service Income | 1280-002 | $8,856.29 |
| Deposit - Fee for Service Income | 1280-002 | $8,922.44 |
| Deposit - Fee for Service Income | 1280-002 | $9,183.66 |
| Deposit - Fee for Service Income | 1280-002 | $9,191.91 |
| Deposit - Fee for Service Income | 1280-002 | $9,201.58 |
| Deposit - Fee for Service Income | 1280-002 | $9,263.29 |
| Deposit - Fee for Service Income | 1280-002 | $9,271.65 |
| Deposit - Fee for Service Income | 1280-002 | $9,326.48 |
| Deposit - Fee for Service Income | 1280-002 | $9,429.75 |
| Deposit - Fee for Service Income | 1280-002 | $9,435.42 |
| Deposit - Fee for Service Income | 1280-002 | $9,535.25 |
| Deposit - Fee for Service Income | 1280-002 | $9,536.03 |
| Deposit - Fee for Service Income | 1280-002 | $9,580.90 |
| Deposit - Fee for Service Income | 1280-002 | $9,737.98 |
| Deposit - Fee for Service Income | 1280-002 | $9,741.92 |
| Deposit - Fee for Service Income | 1280-002 | $9,788.80 |
| Deposit - Fee for Service Income | 1280-002 | $9,789.04 |
| Deposit - Fee for Service Income | 1280-002 | $9,853.53 |
| Deposit - Fee for Service Income | 1280-002 | $9,922.91 |
| Deposit - Fee for Service Income | 1280-002 | $10,029.39 |
| Deposit - Fee for Service Income | 1280-002 | $10,030.27 |
| Deposit - Fee for Service Income | 1280-002 | $10,075.56 |
| Deposit - Fee for Service Income | 1280-002 | $10,111.63 |
| Deposit - Fee for Service Income | 1280-002 | $10,156.13 |
| Deposit - Fee for Service Income | 1280-002 | $10,401.02 |
| Deposit - Fee for Service Income | 1280-002 | $10,439.06 |
| Deposit - Fee for Service Income | 1280-002 | $10,469.06 |
| Deposit - Fee for Service Income | 1280-002 | $10,520.73 |
| Deposit - Fee for Service Income | 1280-002 | $10,562.74 |
| Deposit - Fee for Service Income | 1280-002 | $10,798.54 |
| Deposit - Fee for Service Income | 1280-002 | $10,915.02 |
| Deposit - Fee for Service Income | 1280-002 | $10,948.54 |
| Deposit - Fee for Service Income | 1280-002 | $10,985.33 |
| Deposit - Fee for Service Income | 1280-002 | $11,038.95 |
| Deposit - Fee for Service Income | 1280-002 | $11,073.58 |
| Deposit - Fee for Service Income | 1280-002 | $11,172.81 |
| Deposit - Fee for Service Income | 1280-002 | $11,221.01 |
| Deposit - Fee for Service Income | 1280-002 | $11,262.39 |

| Deposit - Fee for Service Income | 1280-002 | $11,312.93 |
| Deposit - Fee for Service Income | 1280-002 | $11,336.11 |
| Deposit - Fee for Service Income | 1280-002 | $11,564.64 |
| Deposit - Fee for Service Income | 1280-002 | $11,847.53 |
| Deposit - Fee for Service Income | 1280-002 | $11,863.29 |
| Deposit - Fee for Service Income | 1280-002 | $11,869.07 |
| Deposit - Fee for Service Income | 1280-002 | $11,910.94 |
| Deposit - Fee for Service Income | 1280-002 | $11,963.80 |
| Deposit - Fee for Service Income | 1280-002 | $11,977.73 |
| Deposit - Fee for Service Income | 1280-002 | $12,036.41 |
| Deposit - Fee for Service Income | 1280-002 | $12,103.52 |
| Deposit - Fee for Service Income | 1280-002 | $12,312.53 |
| Deposit - Fee for Service Income | 1280-002 | $12,367.34 |
| Deposit - Fee for Service Income | 1280-002 | $12,486.28 |
| Deposit - Fee for Service Income | 1280-002 | $12,644.15 |
| Deposit - Fee for Service Income | 1280-002 | $12,763.84 |
| Deposit - Fee for Service Income | 1280-002 | $12,767.07 |
| Deposit - Fee for Service Income | 1280-002 | $12,798.66 |
| Deposit - Fee for Service Income | 1280-002 | $13,010.62 |
| Deposit - Fee for Service Income | 1280-002 | $13,019.27 |
| Deposit - Fee for Service Income | 1280-002 | $13,038.29 |
| Deposit - Fee for Service Income | 1280-002 | $13,062.94 |
| Deposit - Fee for Service Income | 1280-002 | $13,238.70 |
| Deposit - Fee for Service Income | 1280-002 | $13,392.66 |
| Deposit - Fee for Service Income | 1280-002 | $13,478.23 |
| Deposit - Fee for Service Income | 1280-002 | $13,575.61 |
| Deposit - Fee for Service Income | 1280-002 | $13,628.32 |
| Deposit - Fee for Service Income | 1280-002 | $13,640.75 |
| Deposit - Fee for Service Income | 1280-002 | $13,664.28 |
| Deposit - Fee for Service Income | 1280-002 | $14,015.76 |
| Deposit - Fee for Service Income | 1280-002 | $14,029.00 |
| Deposit - Fee for Service Income | 1280-002 | $14,053.67 |
| Deposit - Fee for Service Income | 1280-002 | $14,134.57 |
| Deposit - Fee for Service Income | 1280-002 | $14,353.21 |
| Deposit - Fee for Service Income | 1280-002 | $14,563.58 |
| Deposit - Fee for Service Income | 1280-002 | $14,849.92 |
| Deposit - Fee for Service Income | 1280-002 | $14,875.98 |
| Deposit - Fee for Service Income | 1280-002 | $14,955.27 |
| Deposit - Fee for Service Income | 1280-002 | $15,479.85 |
| Deposit - Fee for Service Income | 1280-002 | $15,562.85 |
| Deposit - Fee for Service Income | 1280-002 | $15,646.00 |
| Deposit - Fee for Service Income | 1280-002 | $15,772.17 |

| Deposit - Fee for Service Income | 1280-002 | $15,816.44 |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $15,877.41 |
| Deposit - Fee for Service Income | 1280-002 | $15,916.40 |
| Deposit - Fee for Service Income | 1280-002 | $16,007.48 |
| Deposit - Fee for Service Income | 1280-002 | $16,582.74 |
| Deposit - Fee for Service Income | 1280-002 | $16,819.41 |
| Deposit - Fee for Service Income | 1280-002 | $17,012.59 |
| Deposit - Fee for Service Income | 1280-002 | $17,669.06 |
| Deposit - Fee for Service Income | 1280-002 | $17,948.86 |
| Deposit - Fee for Service Income | 1280-002 | $18,461.71 |
| Deposit - Fee for Service Income | 1280-002 | $18,967.35 |
| Deposit - Fee for Service Income | 1280-002 | $19,116.18 |
| Deposit - Fee for Service Income | 1280-002 | $19,246.57 |
| Deposit - Fee for Service Income | 1280-002 | $19,420.88 |
| Deposit - Fee for Service Income | 1280-002 | $19,610.00 |
| Deposit - Fee for Service Income | 1280-002 | $19,841.68 |
| Deposit - Fee for Service Income | 1280-002 | $19,868.25 |
| Deposit - Fee for Service Income | 1280-002 | $20,099.54 |
| Deposit - Fee for Service Income | 1280-002 | $20,676.83 |
| Deposit - Fee for Service Income | 1280-002 | $21,153.35 |
| Deposit - Fee for Service Income | 1280-002 | $21,690.26 |
| Deposit - Fee for Service Income | 1280-002 | $21,834.64 |
| Deposit - Fee for Service Income | 1280-002 | $21,872.22 |
| Deposit - Fee for Service Income | 1280-002 | $22,000.11 |
| Deposit - Fee for Service Income | 1280-002 | $22,022.01 |
| Deposit - Fee for Service Income | 1280-002 | $22,246.85 |
| Deposit - Fee for Service Income | 1280-002 | $22,277.83 |
| Deposit - Fee for Service Income | 1280-002 | $22,419.75 |
| Deposit - Fee for Service Income | 1280-002 | $22,688.13 |
| Deposit - Fee for Service Income | 1280-002 | $23,388.72 |
| Deposit - Fee for Service Income | 1280-002 | $23,802.81 |
| Deposit - Fee for Service Income | 1280-002 | $24,004.52 |
| Deposit - Fee for Service Income | 1280-002 | $25,663.63 |
| Deposit - Fee for Service Income | 1280-002 | $25,924.93 |
| Deposit - Fee for Service Income | 1280-002 | $26,212.73 |
| Deposit - Fee for Service Income | 1280-002 | $26,283.24 |
| Deposit - Fee for Service Income | 1280-002 | $26,301.24 |
| Deposit - Fee for Service Income | 1280-002 | $27,556.98 |
| Deposit - Fee for Service Income | 1280-002 | $27,811.21 |
| Deposit - Fee for Service Income | 1280-002 | $28,122.56 |
| Deposit - Fee for Service Income | 1280-002 | $28,192.21 |
| Deposit - Fee for Service Income | 1280-002 | $28,848.45 |

| | | |
|---|---|---|
| Deposit - Fee for Service Income | 1280-002 | $29,284.70 |
| Deposit - Fee for Service Income | 1280-002 | $29,303.03 |
| Deposit - Fee for Service Income | 1280-002 | $29,907.57 |
| Deposit - Fee for Service Income | 1280-002 | $30,250.27 |
| Deposit - Fee for Service Income | 1280-002 | $30,396.01 |
| Deposit - Fee for Service Income | 1280-002 | $30,478.86 |
| Deposit - Fee for Service Income | 1280-002 | $30,488.45 |
| Deposit - Fee for Service Income | 1280-002 | $30,739.24 |
| Deposit - Fee for Service Income | 1280-002 | $31,432.30 |
| Deposit - Fee for Service Income | 1280-002 | $31,839.22 |
| Deposit - Fee for Service Income | 1280-002 | $31,844.54 |
| Deposit - Fee for Service Income | 1280-002 | $31,892.08 |
| Deposit - Fee for Service Income | 1280-002 | $32,212.45 |
| Deposit - Fee for Service Income | 1280-002 | $33,564.77 |
| Deposit - Fee for Service Income | 1280-002 | $33,906.06 |
| Deposit - Fee for Service Income | 1280-002 | $33,985.37 |
| Deposit - Fee for Service Income | 1280-002 | $34,058.00 |
| Deposit - Fee for Service Income | 1280-002 | $34,991.73 |
| Deposit - Fee for Service Income | 1280-002 | $35,260.91 |
| Deposit - Fee for Service Income | 1280-002 | $36,917.59 |
| Deposit - Fee for Service Income | 1280-002 | $37,652.34 |
| Deposit - Fee for Service Income | 1280-002 | $38,681.80 |
| Deposit - Fee for Service Income | 1280-002 | $39,626.62 |
| Deposit - Fee for Service Income | 1280-002 | $39,883.02 |
| Deposit - Fee for Service Income | 1280-002 | $40,610.74 |
| Deposit - Fee for Service Income | 1280-002 | $40,840.84 |
| Deposit - Fee for Service Income | 1280-002 | $41,686.29 |
| Deposit - Fee for Service Income | 1280-002 | $46,725.84 |
| Deposit - Fee for Service Income | 1280-002 | $47,025.12 |
| Deposit - Fee for Service Income | 1280-002 | $47,626.89 |
| Deposit - Fee for Service Income | 1280-002 | $48,958.69 |
| Deposit - Fee for Service Income | 1280-002 | $49,724.51 |
| Deposit - Fee for Service Income | 1280-002 | $51,561.32 |
| Deposit - Fee for Service Income | 1280-002 | $53,321.28 |
| Deposit - Fee for Service Income | 1280-002 | $54,053.79 |
| Deposit - Fee for Service Income | 1280-002 | $57,658.71 |
| Deposit - Fee for Service Income | 1280-002 | $59,804.65 |
| Deposit - Fee for Service Income | 1280-002 | $62,249.50 |
| Deposit - Fee for Service Income | 1280-002 | $64,882.32 |
| Deposit - Fee for Service Income | 1280-002 | $65,426.15 |
| Deposit - Fee for Service Income | 1280-002 | $69,171.63 |
| Deposit - Fee for Service Income | 1280-002 | $86,845.37 |

| | | | |
|---|---|---|---|
| Deposit - Fee for Service Income | | 1280-002 | $93,861.42 |
| Deposit - Fee for Service Income | | 1280-002 | $104,041.02 |
| Deposit Fee for Service Income | | 1280-002 | $23.21 |
| Soca Imaging | | 1280-002 | $135.14 |
| Soca Imaging | | 1280-002 | $207.65 |
| Transfer - Fee for Service Income | | 1280-002 | $3,233.78 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $9.42 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $26.24 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $160.00 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $211.62 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $266.07 |
| Transfer from Navix - Fee for Service Income | | 1280-002 | $551.43 |
| ATT Mobility Universal Services Fund | | 1290-000 | $15.83 |
| Chapter 11 Bond Refund | | 1290-000 | $4,947.99 |
| Les Osborne Trustee | | 1290-000 | $4,125.20 |
| funds from converted case- see assets 1 through 5 | | 1290-010 | $1,117,102.21 |
| Transfer between ch 11 and 7 | | 1290-010 | $152,633.04 |
| Transfer between ch. 11 and 7 | | 1290-010 | $1,938.66 |
| **TOTAL GROSS RECEIPTS** | | | $6,615,762.23 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| ADP, Inc. | Funds to Third Parties | 8500-002 | $18.00 |
| AR Bifurcation | Funds to Third Parties | 8500-002 | $328,361.42 |
| Controlled Disb. Credit - Wachovia Bank - 7224 | Funds to Third Parties | 8500-002 | $95,286.17 |
| Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Funds to Third Parties | 8500-002 | $133,965.24 |
| Debit Correction | Funds to Third Parties | 8500-002 | $388.00 |
| Entry to Close Account | Funds to Third Parties | 8500-002 | $9,462.81 |
| FDMS Settlement Fees | Funds to Third Parties | 8500-002 | $5,375.38 |
| Fedex | Funds to Third Parties | 8500-002 | $566.11 |
| Funds Transfer - Wells Fargo - 7704 | Funds to Third Parties | 8500-002 | $342.33 |
| InMed | Funds to Third Parties | 8500-002 | $3,867,723.09 |
| Inmed Diagnostics | Funds to Third Parties | 8500-002 | $39,064.23 |
| Returned Item | Funds to Third Parties | 8500-002 | $125.19 |
| Soca Imaging | Funds to Third Parties | 8500-002 | $140,045.62 |
| Soca Services | Funds to Third Parties | 8500-002 | $0.00 |
| SW Florida Regional Imaging | Funds to Third Parties | 8500-002 | $469,633.52 |

| Terremark North American, Inc. | Funds to Third Parties | 8500-002 | $2,737.50 |
| Unknown | Funds to Third Parties | 8500-002 | $100.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $5,093,194.61 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Seminole County Tax Collector | 4110-000 | $0.00 | $31,858.47 | $0.00 | $0.00 |
| 10 | Seminole County Tax Collector | 4110-000 | $0.00 | $31,873.97 | $0.00 | $0.00 |
| 28 | Lyon Financial Services, Inc. | 4110-000 | $0.00 | $7,571,368.20 | $0.00 | $0.00 |
| 41 | Siemens Financial Services, Inc. | 4110-000 | $0.00 | $251,755.70 | $0.00 | $0.00 |
| 45 | Miles Gilman | 4110-000 | $427,682.00 | $500,000.00 | $0.00 | $0.00 |
| 48 | Soca Properties, LLC | 4110-000 | $356,577.00 | $428,515.98 | $0.00 | $0.00 |
| 82 | Patsy Heffner, CFC | 4110-000 | $0.00 | $3,526.55 | $3,472.46 | $3,472.46 |
| 86 | Miles Gilman | 4110-000 | $0.00 | $30,285.00 | $0.00 | $0.00 |
| 87 | Soca Properties, LLC | 4110-000 | $0.00 | $427,682.00 | $0.00 | $0.00 |
| 91N | Broward County Records,Taxes & Treasury Div. | 4110-000 | $0.00 | $9,603.15 | $0.00 | $0.00 |
| 93N | Ford Motor Credit Company LLC | 4110-000 | $9,094.08 | $9,555.13 | $0.00 | $0.00 |
| 127N | Broward County Records,Taxes & Treasury Div. | 4110-000 | $0.00 | $8,860.56 | $0.00 | $0.00 |
|  | Highland Capital | 4210-000 | $0.00 | $30,500.00 | $30,500.00 | $30,500.00 |
|  | Soca Services | 4210-000 | $556,088.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,349,441.08 | $9,335,384.71 | $33,972.46 | $33,972.46 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OSBORNE, ESQ., LESLIE S., Trustee | 2100-000 | NA | $74,802.24 | $74,802.24 | $74,802.24 |
| Leslie S. Osborne, Trustee | 2200-000 | NA | $2,248.80 | $2,248.80 | $2,248.80 |
| Colonial Equipment | 2410-000 | NA |  |  | $32,692.52 |

| | | | | | |
|---|---|---|---|---|---|
| General Electric Equipment | 2410-000 | NA | | | $163,164.40 |
| Lease Payment | 2410-002 | NA | $2,328.72 | $2,328.72 | $2,328.72 |
| Green Bank | 2600-000 | NA | $25,046.07 | $25,046.07 | $25,046.07 |
| bank debit | 2600-002 | NA | $35.44 | $35.44 | $35.44 |
| Bank Service Charges | 2600-002 | NA | $5,546.66 | $5,546.66 | $5,546.66 |
| Credit Card Fees | 2600-002 | NA | $820.92 | $820.92 | $820.92 |
| Service Charge - Bank Service Charges | 2600-002 | NA | $32,822.92 | $32,822.92 | $32,822.92 |
| Florida U.C. Fund | 2810-000 | NA | $63.87 | $63.87 | $63.87 |
| U.S. TRUSTEE | 2950-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Attorney for Trustee | 3110-000 | NA | $130,954.50 | $130,954.50 | $130,954.50 |
| Attorney for Trustee | 3120-000 | NA | $7,185.96 | $7,185.96 | $7,185.96 |
| Attorney for Trustee | 3210-000 | NA | $205,109.50 | $205,109.50 | $205,109.50 |
| Attorney for Trustee | 3220-000 | NA | $4,973.27 | $4,973.27 | $4,973.27 |
| Accountant for Trustee | 3410-000 | NA | $241,517.50 | $241,517.50 | $241,517.50 |
| Accountant for Trustee | 3420-000 | NA | $1,899.14 | $1,899.14 | $1,899.14 |
| Robert Fishman, Arbitrator/Mediator for Trustee | 3721-000 | NA | $7,063.28 | $7,063.28 | $7,063.28 |
| Robert Cotton, Other Professional | 3991-002 | NA | $850.00 | $850.00 | $850.00 |
| Terrmark North America, Inc., Other Professional | 3991-002 | NA | $5,475.00 | $5,475.00 | $5,475.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $755,243.79 | $755,243.79 | $951,100.71 |


### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LESLIE S. OSBORNE, Trustee, Trustee | 6101-000 | NA | $62,744.37 | $62,744.37 | $30,451.69 |
| RAPPAPORT OSBORNE AND RAPPAPORT, PL, Attorney for Trustee | 6120-000 | NA | $86,379.83 | $86,379.83 | $26,754.57 |
| BERMAN RENNERT VOGEL & MANDLER, P.A., Attorney for Trustee/D-I-P | 6210-000 | NA | $73,770.00 | $60,000.00 | $29,119.76 |
| BERMAN RENNERT | 6220-000 | NA | $1,246.63 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VOGEL & MANDLER, P.A. | | | | | |
| GELMAN, ESQ, LYNN H, Attorney for Trustee/D-I-P | 6220-000 | | NA | $126,245.00 | $12,500.00 | $6,066.63 |
| RACHLIN, COHEN & HOLTZ, LLP, Accountant for Trustee/D-I-P | 6410-000 | | NA | $128,046.50 | $128,046.50 | $75,897.20 |
| RACHLIN, COHEN & HOLTZ, LLP, Accountant for Trustee/D-I-P | 6420-000 | NA | $956.16 | $956.16 | $938.03 |
| amrad | 6990-000 | NA | $21,000.00 | $0.00 | $0.00 |
| BERGER SINGERMAN, P.A., Other Prior Chapter Administrative | 6990-000 | NA | $12,377.58 | $12,377.58 | $6,007.20 |
| C/O NOEL R. BOEKE, ESQ., Other Prior Chapter Administrative | 6990-000 | | NA | $127,991.00 | $90,000.00 | $43,679.65 |
| CARDINAL HEALTH 414, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $16,121.86 | $16,121.86 | $7,824.41 |
| Colonial Equipment, Other Prior Chapter Administrative | 6990-000 | | NA | $169,632.92 | $169,632.92 | $49,635.32 |
| DUNN, RANDY, Other Prior Chapter Administrative | 6990-000 | NA | $74,232.25 | $74,232.25 | $36,027.09 |
| FLOYD IV, MD, HENRY, Other Prior Chapter Administrative | 6990-000 | NA | $48,010.00 | $48,010.00 | $23,300.66 |
| FROOM, M.D., FENTON/South Bay, Other Prior Chapter Administrative | 6990-000 | NA | $2,490.00 | $2,490.00 | $1,198.77 |
| General Electric Equipment, Other Prior Chapter Administrative | 6990-000 | | NA | $566,184.00 | $566,184.00 | $111,621.36 |
| inmed | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Murdoch Village Health Centers, Other Prior Chapter Administrative | 6990-000 | | NA | $106,773.21 | $88,846.64 | $43,119.89 |

| | | | | | |
|---|---|---|---|---|---|
| RAPPAPORT OSBORNE AND RAPPAPORT, PL, Other Prior Chapter Administrative | 6990-000 | NA | $86,379.83 | $86,379.83 | $15,168.10 |
| SIEMENS FINANCIAL SERV, Other Prior Chapter Administrative | 6990-000 | NA | $40,186.30 | $40,186.30 | $19,503.59 |
| south bay radiology | 6990-000 | NA | $136,891.13 | $0.00 | $0.00 |
| STRATT, M.D., BRUCE, Other Prior Chapter Administrative | 6990-000 | NA | $31,466.00 | $11,013.10 | $11,013.10 |
| unitedrads, llc | 6990-000 | NA | $29,907.68 | $0.00 | $0.00 |
| US TRUSTEE PAYMENT CENTER, Other Prior Chapter Administrative | 6990-000 | NA | $325.00 | $325.00 | $157.73 |
| Clerk, US Bankruptcy Court (FROOM, M.D., FENTON/South Bay) | 6990-001 | NA | $0.00 | $0.00 | $9.70 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,949,357.25 | $1,556,426.34 | $537,494.45 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Matthew S. Welch | 5800-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 36 | General Electric Capital Corporation | 5800-000 | $0.00 | $3,141,673.44 | $0.00 | $0.00 |
| 38 | Cardinal Health 414, LLC | 5800-000 | $0.00 | $1,979.47 | $0.00 | $0.00 |
| 100N | Cardinal Health 414 LLC | 5800-000 | $0.00 | $1,162.31 | $1,162.31 | $0.00 |
| 114N | Siemens Financial Services, Inc. | 5800-000 | $0.00 | $14,266.44 | $0.00 | $0.00 |
| | Charlotte City Tax Collector | 5800-000 | $3,512.87 | $0.00 | $0.00 | $0.00 |
| | Charlotte City Tax Collector | 5800-000 | $929.81 | $0.00 | $0.00 | $0.00 |
| | Charlotte City Tax Collector | 5800-000 | $756.02 | $0.00 | $0.00 | $0.00 |
| | Charlotte City Tax Collector | 5800-000 | $10,047.87 | $0.00 | $0.00 | $0.00 |
| | Charlotte City | 5800-000 | $3,512.87 | $0.00 | $0.00 | $0.00 |

| | Tax Collector | | | | | |
|---|---|---|---|---|---|---|
| | Charlottel City Tax Collector | 5800-000 | $3,512.87 | $0.00 | $0.00 | $0.00 |
| | Osceola Tax Collector | 5800-000 | $38,737.04 | $0.00 | $0.00 | $0.00 |
| | Osceola Tax Collector | 5800-000 | $5,472.06 | $0.00 | $0.00 | $0.00 |
| | Osceola Tax Collector | 5800-000 | $5,588.85 | $0.00 | $0.00 | $0.00 |
| | Ray Valdes/Seminole County Tax Collector | 5800-000 | $67,543.21 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $139,613.47 | $3,219,081.66 | $1,162.31 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Medical & Commercial Cleanig | 7100-000 | $11,091.50 | $17,120.00 | $17,120.00 | $0.00 |
| 2 | Teman MD, Allen | 7100-000 | $513.00 | $2,030.00 | $2,030.00 | $0.00 |
| 3 | Charlotte County Chamber | 7100-000 | $536.00 | $216.00 | $216.00 | $0.00 |
| 4 | Barton & Associates, Inc. | 7100-000 | $9,652.68 | $9,652.68 | $0.00 | $0.00 |
| 5 | Energy Air, Inc | 7100-000 | $3,238.93 | $3,238.93 | $0.00 | $0.00 |
| 6 | Shamrock Scientific | 7100-000 | $58.31 | $58.31 | $58.31 | $0.00 |
| 7 | Intermed Nuc Med, Inc. | 7100-000 | $1,712.50 | $787.50 | $0.00 | $0.00 |
| 8 | Accumed Engineering | 7100-000 | $5,166.32 | $6,771.32 | $6,771.32 | $0.00 |
| 11 | Armchem | 7100-000 | $740.93 | $2,234.88 | $0.00 | $0.00 |
| 12 | American Sign Language Svcs | 7100-000 | $475.00 | $655.00 | $655.00 | $0.00 |
| 13 | Intermed Nuc Med, Inc. | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 |
| 14 | Stephen Edelstein MD PA | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 15 | Priority Healthcare Dist. Inc. | 7100-000 | $1,894.38 | $2,008.02 | $2,008.02 | $0.00 |
| 17 | Advantage Medical Electronics | 7100-000 | $10,725.00 | $10,725.00 | $10,725.00 | $0.00 |
| 18 | American Medicla Supp & | 7100-000 | $7,396.99 | $9,926.12 | $0.00 | $0.00 |

| | Equip | | | | | |
|---|---|---|---|---|---|---|
| 19 | General Injectables & Vaccines | 7100-000 | $447.16 | $491.22 | $491.22 | $0.00 |
| 20 | Alliance Healthcare Service | 7100-000 | $118,225.00 | $132,250.00 | $0.00 | $0.00 |
| 21 | Charlotte City Tax Collector | 7100-000 | $31,776.04 | $56,339.47 | $56,339.47 | $0.00 |
| 22 | GE Walker, Inc. | 7100-000 | $2,593.23 | $34,778.61 | $34,778.61 | $0.00 |
| 23 | Dorothy Horley | 7100-000 | $49.14 | $49.13 | $49.13 | $0.00 |
| 24 | Darlene Lowe | 7100-000 | $191.00 | $191.00 | $191.00 | $0.00 |
| 26 | Highland Capital Corp. | 7100-000 | $0.00 | $241,834.00 | $241,834.00 | $0.00 |
| 27 | The Rawlings Co | 7100-000 | $216.78 | $216.78 | $216.78 | $0.00 |
| 28a | Lyon Financial Services, Inc. | 7100-000 | $0.00 | $1,401,701.78 | $0.00 | $0.00 |
| 29 | Lyon Financial Services, Inc. | 7100-000 | $0.00 | $141,741.76 | $0.00 | $0.00 |
| 30 | Ruth Contez | 7100-000 | $576.04 | $576.04 | $576.04 | $0.00 |
| 31 | Alliance Health Care Services | 7100-000 | $0.00 | $132,250.00 | $132,250.00 | $0.00 |
| 32 | Indian River Radiology | 7100-000 | $5,500.00 | $6,600.00 | $6,600.00 | $0.00 |
| 33 | I-O Trak | 7100-000 | $1,071.52 | $46,477.79 | $46,477.79 | $0.00 |
| 34 | Sunrise X-Ray, Inc. | 7100-000 | $0.00 | $5,184.57 | $5,184.57 | $0.00 |
| 35 | Image First | 7100-000 | $2,300.43 | $4,542.88 | $4,542.88 | $0.00 |
| 37 | A Linen Collection | 7100-000 | $0.00 | $2,536.08 | $2,536.08 | $0.00 |
| 38a | Cardinal Health 414, LLC | 7100-000 | $4,686.78 | $11,601.18 | $0.00 | $0.00 |
| 39 | Coeur Inc. Lockbox | 7100-000 | $593.22 | $1,186.44 | $0.00 | $0.00 |
| 40 | Sourceone Healthcare | 7100-000 | $5,235.92 | $28,587.73 | $28,587.73 | $0.00 |
| 42 | South bay Radioligy | 7100-000 | $19,925.00 | $22,698.00 | $0.00 | $0.00 |
| 43 | Philips Healthcare f/k/a Philips Medical Systems N | 7100-000 | $0.00 | $1,890,918.60 | $0.00 | $0.00 |
| 44 | The Olympiad Partnership, LLP | 7100-000 | $0.00 | $603,079.53 | $603,079.53 | $0.00 |
| 46 | Miles Gilman | 7100-000 | $30,285.00 | $22,334.90 | $0.00 | $0.00 |
| 47 | Soca Services, Inc. | 7100-000 | $0.00 | $387,066.00 | $0.00 | $0.00 |
| 49 | Soca Properties, | 7100-000 | $0.00 | $328,532.84 | $0.00 | $0.00 |

| | LLC | | | | | |
|---|---|---|---|---|---|---|
| 50 | AT&T Corp | 7100-000 | $3,925.57 | $7,362.98 | $7,362.98 | $0.00 |
| 51 | Joe Ford Jacobs MD | 7100-000 | $0.00 | $10,658.55 | $10,658.55 | $0.00 |
| 53a | Siemens Financial Services, Inc. | 7100-000 | $0.00 | $35,824.87 | $0.00 | $0.00 |
| 54 | Cardinal Health 414, LLC | 7100-000 | $2,767.36 | $13,445.65 | $13,445.65 | $0.00 |
| 55 | Mallah Furman & Company | 7100-000 | $0.00 | $9,453.10 | $9,453.10 | $0.00 |
| 56 | Mark Weisser Productions Inc | 7100-000 | $0.00 | $2,090.95 | $2,090.95 | $0.00 |
| 57 | All Star Printing | 7100-000 | $0.00 | $299.45 | $299.45 | $0.00 |
| 58 | Armchem | 7100-000 | $0.00 | $2,234.88 | $2,234.88 | $0.00 |
| 59 | American Medicla Supp & Equip | 7100-000 | $0.00 | $9,926.12 | $9,926.12 | $0.00 |
| 60 | Murdock Village Health Centers, LLC | 7100-000 | $0.00 | $106,773.21 | $0.00 | $0.00 |
| 61 | Evelyn Gardner | 7100-000 | $146.58 | $0.00 | $0.00 | $0.00 |
| 62 | Barton & Associates, Inc. | 7100-000 | $0.00 | $9,652.68 | $9,652.68 | $0.00 |
| 63 | U.S. Yellow | 7100-000 | $594.00 | $1,485.00 | $1,485.00 | $0.00 |
| 64 | Intermed Nuc Med, Inc. | 7100-000 | $0.00 | $650.00 | $650.00 | $0.00 |
| 65 | Intermed Nuc Med, Inc. | 7100-000 | $0.00 | $787.50 | $787.50 | $0.00 |
| 66 | Dove Data Product | 7100-000 | $652.14 | $652.14 | $652.14 | $0.00 |
| 67 | Geiger Florida | 7100-000 | $1,679.25 | $1,679.25 | $1,679.25 | $0.00 |
| 69 | South Florida Medical Systems, Corp | 7100-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 70 | Energy Air, Inc | 7100-000 | $0.00 | $3,238.93 | $3,238.93 | $0.00 |
| 71 | Super Media fka Idearc Media | 7100-000 | $0.00 | $376.68 | $376.68 | $0.00 |
| 72 | Super Media fka Idearc Media | 7100-000 | $0.00 | $292.34 | $292.34 | $0.00 |
| 73 | Ellyse Ecksel | 7100-000 | $0.00 | $383.47 | $0.00 | $0.00 |
| 74 | Ellyse Ecksel | 7100-000 | $0.00 | $383.47 | $0.00 | $0.00 |
| 75 | Ellyse Ecksel | 7100-000 | $0.00 | $361.53 | $0.00 | $0.00 |
| 76 | Sheila Dayton | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 |
| 77 | Coeur Inc. Lockbox | 7100-000 | $0.00 | $1,780.84 | $1,780.84 | $0.00 |
| 78 | Elena J Costales | 7100-000 | $0.00 | $697.40 | $697.40 | $0.00 |
| 79 | IBA Molecular | 7100-000 | $49,728.00 | $56,280.00 | $56,280.00 | $0.00 |

| 80 | Toni Givens | 7100-000 | $0.00 | $444.16 | $444.16 | $0.00 |
|---|---|---|---|---|---|---|
| 81 | USA Mobility Wireless, Inc. | 7100-000 | $24.57 | $41.05 | $41.05 | $0.00 |
| 83 | Parts Source, LLC | 7100-000 | $10,929.67 | $10,682.02 | $10,682.02 | $0.00 |
| 85 | Cardinal Health 414, LLC | 7100-000 | $2,196.14 | $5,429.86 | $5,429.86 | $0.00 |
| 88 | Triad Isotopes Inc | 7200-000 | $0.00 | $15,508.16 | $15,508.16 | $0.00 |
| 89 | American Express Centurion Bank | 7200-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 90N | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | $0.00 | $638.57 | $638.57 | $0.00 |
| 92N | IBA Molecular | 7100-000 | $39,873.00 | $115,785.00 | $0.00 | $0.00 |
| 94N | Mallinckrodt, Inc. | 7100-000 | $6,671.44 | $5,463.92 | $5,463.92 | $0.00 |
| 95N | GE Healthcare Services | 7100-000 | $2,065.73 | $2,065.73 | $2,065.73 | $0.00 |
| 96aN | Lyon Financial Services, Inc. | 7100-000 | $0.00 | $8,973,069.98 | $8,973,069.98 | $0.00 |
| 97N | Lyon Financial Services, Inc. | 7100-000 | $0.00 | $141,741.76 | $141,741.76 | $0.00 |
| 98N | General Electric Capital Corporation | 7100-000 | $0.00 | $3,141,673.44 | $3,141,673.44 | $0.00 |
| 99N | Colonial Pacific Leasing Corporation | 7100-000 | $0.00 | $602,526.27 | $602,526.27 | $0.00 |
| 100aN | Cardinal Health 414 LLC | 7100-000 | $0.00 | $9,610.69 | $9,610.69 | $0.00 |
| 101N | Cardinal Health 414 LLC | 7100-000 | $0.00 | $29,172.73 | $29,172.73 | $0.00 |
| 102N | SunTrust Bank | 7100-000 | $0.00 | $1,825,498.10 | $1,825,498.10 | $0.00 |
| 103N | SunTrust Bank | 7100-000 | $0.00 | $81,923.83 | $81,923.83 | $0.00 |
| 104N | Siemens Financial Services, Inc. | 7100-000 | $0.00 | $251,755.70 | $126,981.81 | $0.00 |
| 105N | Murdock Village Health Centers LLC | 7100-000 | $0.00 | $79,462.53 | $0.00 | $0.00 |
| 106N | Standguard | 7100-000 | $583.25 | $152.10 | $0.00 | $0.00 |
| 107N | Standguard | 7100-000 | $0.00 | $507.96 | $0.00 | $0.00 |
| 108N | Standguard | 7100-000 | $0.00 | $325.93 | $325.93 | $0.00 |
| 109N | Key Equipment Finance, Inc. | 7100-000 | $0.00 | $11,792.22 | $11,792.22 | $0.00 |
| 110N | US Department of Labor, EBSA | 7100-000 | $0.00 | $27,312.63 | $0.00 | $0.00 |
| 111N | South Bay Radiology, Inc. | 7100-000 | $0.00 | $22,698.00 | $0.00 | $0.00 |

| 112N | Philips Healthcare f/k/a Philips Medical Systems N | 7100-000 | $0.00 | $1,890,918.60 | $1,890,918.60 | $0.00 |
|---|---|---|---|---|---|---|
| 113N | Philips Medical Capital, LLC | 7100-000 | $0.00 | $2,279,538.73 | $0.00 | $0.00 |
| 114aN | Siemens Financial Services, Inc. | 7100-000 | $0.00 | $35,824.87 | $35,824.87 | $0.00 |
| 115N | Medicare | 7100-000 | $281.19 | $397,951.20 | $397,951.20 | $0.00 |
| 116aN | Murdock Village Health Centers LLC | 7100-000 | $0.00 | $17,926.57 | $17,926.57 | $0.00 |
| 117N | SB Capital Corp | 7100-000 | $0.00 | $64,464.97 | $64,464.97 | $0.00 |
| 118N | Mallan Furman & Co PA | 7100-000 | $0.00 | $1,920.00 | $1,920.00 | $0.00 |
| 119N | Heartland Business Credit | 7100-000 | $0.00 | $31,055.44 | $31,055.44 | $0.00 |
| 120N | Philips Medical Capital, LLC | 7100-000 | $29,431.37 | $2,279,538.73 | $2,279,538.73 | $0.00 |
| 122N | Dr. Bruce Stratt | 7100-000 | $0.00 | $31,466.00 | $0.00 | $0.00 |
| 123N | Marshall Medical | 7100-000 | $0.00 | $3,782.41 | $3,782.41 | $0.00 |
| 124N | Medrad Inc | 7100-000 | $0.00 | $3,050.69 | $3,050.69 | $0.00 |
| 125N | Dell, Inc. | 7100-000 | $10,030.72 | $14,960.01 | $14,960.01 | $0.00 |
| 126N | IBA Molecular No. Amer., Inc. | 7100-000 | $34,608.00 | $92,868.00 | $92,868.00 | $0.00 |
| 128N | Conroy Simberg et al | 7100-000 | $5,400.00 | $95,320.19 | $95,320.19 | $0.00 |
| 129N | US Dept of Labor | 7100-000 | $0.00 | $31,028.92 | $31,028.92 | $0.00 |
| | A Lien Connection | 7100-000 | $603.19 | $0.00 | $0.00 | $0.00 |
| | Aber Diagnostics | 7100-000 | $395.90 | $0.00 | $0.00 | $0.00 |
| | Action Metals & Refinning [sic] LLC | 7100-000 | $349.67 | $0.00 | $0.00 | $0.00 |
| | Adams Group | 7100-000 | $3,220.00 | $0.00 | $0.00 | $0.00 |
| | ADP, Inc | 7100-000 | $952.10 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services | 7100-000 | $716.18 | $0.00 | $0.00 | $0.00 |
| | Advantage Pages | 7100-000 | $1,679.77 | $0.00 | $0.00 | $0.00 |
| | Aflac | 7100-000 | $2,475.64 | $0.00 | $0.00 | $0.00 |
| | Alan Gold, P.A. | 7100-000 | $1,607.81 | $0.00 | $0.00 | $0.00 |
| | Alan Hymes | 7100-000 | $144.08 | $0.00 | $0.00 | $0.00 |
| | Alliance Recruting Resource | 7100-000 | $10,402.61 | $0.00 | $0.00 | $0.00 |
| | Ann Shaw | 7100-000 | $19.13 | $0.00 | $0.00 | $0.00 |
| | Anna Badura | 7100-000 | $12.65 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Armrad, Inc. | 7100-000 | $16,800.00 | $0.00 | $0.00 | $0.00 |
| Aspen Publishers | 7100-000 | $215.87 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $117.94 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $251.63 | $0.00 | $0.00 | $0.00 |
| Audrey Stamps | 7100-000 | $24.13 | $0.00 | $0.00 | $0.00 |
| Bailey's Carpet Care | 7100-000 | $3,096.22 | $0.00 | $0.00 | $0.00 |
| Banyan Internationa Corp | 7100-000 | $70.40 | $0.00 | $0.00 | $0.00 |
| Banyan Internationa Corp | 7100-000 | $80.39 | $0.00 | $0.00 | $0.00 |
| BCBS of Florida | 7100-000 | $45.60 | $0.00 | $0.00 | $0.00 |
| Beachley Bus & Med Froms | 7100-000 | $144.97 | $0.00 | $0.00 | $0.00 |
| Beekey Corporation | 7100-000 | $532.90 | $0.00 | $0.00 | $0.00 |
| Belinda G Marts | 7100-000 | $158.95 | $0.00 | $0.00 | $0.00 |
| Benifit ADM System | 7100-000 | $28.20 | $0.00 | $0.00 | $0.00 |
| Betty Catherine Proctor | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Biomedical Waste Solution | 7100-000 | $116.14 | $0.00 | $0.00 | $0.00 |
| Blesida O Enriquez | 7100-000 | $31.03 | $0.00 | $0.00 | $0.00 |
| Bonita Stiggins | 7100-000 | $83.13 | $0.00 | $0.00 | $0.00 |
| Bonnie Varela | 7100-000 | $36.16 | $0.00 | $0.00 | $0.00 |
| Bora Purutcuoglu | 7100-000 | $76.86 | $0.00 | $0.00 | $0.00 |
| Bracco Diagnostic Inc. | 7100-000 | $1,315.68 | $0.00 | $0.00 | $0.00 |
| Broadview Security | 7100-000 | $157.26 | $0.00 | $0.00 | $0.00 |
| Bruce J. Stratt, M.D. | 7100-000 | $551.00 | $0.00 | $0.00 | $0.00 |
| Bullit Services of Florida | 7100-000 | $5,602.50 | $0.00 | $0.00 | $0.00 |
| C & R Graphics, Inc | 7100-000 | $556.40 | $0.00 | $0.00 | $0.00 |
| Canon Business Solutions, Inc. | 7100-000 | $664.47 | $0.00 | $0.00 | $0.00 |
| Cardiac Science Corp | 7100-000 | $832.00 | $0.00 | $0.00 | $0.00 |
| Cardinal Health | 7100-000 | $76.22 | $0.00 | $0.00 | $0.00 |
| Carestream Health, Inc. | 7100-000 | $13,361.68 | $0.00 | $0.00 | $0.00 |
| Carestream Health, Inc. | 7100-000 | $1,216.88 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carment Maldonado | 7100-000 | $19.00 | $0.00 | $0.00 | $0.00 |
| Century | 7100-000 | $70.25 | $0.00 | $0.00 | $0.00 |
| Century | 7100-000 | $119.92 | $0.00 | $0.00 | $0.00 |
| CGLIC - Chattanooga Easc | 7100-000 | $942.54 | $0.00 | $0.00 | $0.00 |
| Charlotte Cnty family YMCA | 7100-000 | $2,125.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Cnty Family YMCA | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Local Edu Foundation | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Players | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| Choce Point | 7100-000 | $181.43 | $0.00 | $0.00 | $0.00 |
| Coastal Imaging Solution | 7100-000 | $820.00 | $0.00 | $0.00 | $0.00 |
| Comcast Cablevision | 7100-000 | $106.97 | $0.00 | $0.00 | $0.00 |
| Constance Gorman | 7100-000 | $11.50 | $0.00 | $0.00 | $0.00 |
| Constance J Lyons | 7100-000 | $47.99 | $0.00 | $0.00 | $0.00 |
| Cup-A-Coffee | 7100-000 | $926.44 | $0.00 | $0.00 | $0.00 |
| Dabrowski Remodeling Corp | 7100-000 | $1,150.00 | $0.00 | $0.00 | $0.00 |
| Daniel Tufariello | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| Darinka Simic | 7100-000 | $460.87 | $0.00 | $0.00 | $0.00 |
| David Gulkis | 7100-000 | $167.82 | $0.00 | $0.00 | $0.00 |
| Davidson | 7100-000 | $2,920.00 | $0.00 | $0.00 | $0.00 |
| Debbie L. Stowaers | 7100-000 | $141.09 | $0.00 | $0.00 | $0.00 |
| Delta Physician Placement | 7100-000 | $531.50 | $0.00 | $0.00 | $0.00 |
| Dex | 7100-000 | $344.41 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $276.71 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $240.58 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $927.28 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $467.98 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $134.22 | $0.00 | $0.00 | $0.00 |
| DHL Express | 7100-000 | $522.61 | $0.00 | $0.00 | $0.00 |
| Diagnostic Physics | 7100-000 | $4,812.50 | $0.00 | $0.00 | $0.00 |
| Diagnostic Physics | 7100-000 | $2,916.70 | $0.00 | $0.00 | $0.00 |
| Diagnostic Physics | 7100-000 | $5,460.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Diana Castano | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Diana Larbig | 7100-000 | $74.55 | $0.00 | $0.00 | $0.00 |
| Diane Green | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Diane M. Kepus | 7100-000 | $23.44 | $0.00 | $0.00 | $0.00 |
| Digital Corporation | 7100-000 | $1,908.00 | $0.00 | $0.00 | $0.00 |
| Dorilyn Ludwick | 7100-000 | $43.08 | $0.00 | $0.00 | $0.00 |
| Dorothy Luther | 7100-000 | $11.08 | $0.00 | $0.00 | $0.00 |
| Dorothy Parker | 7100-000 | $274.40 | $0.00 | $0.00 | $0.00 |
| Dr. Dale Newton, M.D. | 7100-000 | $9,165.24 | $0.00 | $0.00 | $0.00 |
| Duane Heyne | 7100-000 | $776.22 | $0.00 | $0.00 | $0.00 |
| Dynamioc Medical Supplies, Inc. | 7100-000 | $553.22 | $0.00 | $0.00 | $0.00 |
| Environmed of Bay County | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Esquire Deposition Services | 7100-000 | $889.10 | $0.00 | $0.00 | $0.00 |
| Evelyn Sition | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Farr law Firm | 7100-000 | $1,925.00 | $0.00 | $0.00 | $0.00 |
| Fedex | 7100-000 | $180.77 | $0.00 | $0.00 | $0.00 |
| First Federal Credit Control | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| FL H Fish Memorial | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| FL Laborers Health | 7100-000 | $95.50 | $0.00 | $0.00 | $0.00 |
| Florida Imaging Experts | 7100-000 | $2,033.00 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light | 7100-000 | $1,520.11 | $0.00 | $0.00 | $0.00 |
| Florida Special Arts Center I | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Folsom Services, Inc. | 7100-000 | $22.60 | $0.00 | $0.00 | $0.00 |
| Francis Passman | 7100-000 | $157.13 | $0.00 | $0.00 | $0.00 |
| Franklin Business Systems | 7100-000 | $465.50 | $0.00 | $0.00 | $0.00 |
| Gale English | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| GE Healthcare | 7100-000 | $435.54 | $0.00 | $0.00 | $0.00 |
| GE Healthcare Financial Services | 7100-000 | $29,156.87 | $0.00 | $0.00 | $0.00 |
| GE Healthcare Financial Svcs | 7100-000 | $65,470.57 | $0.00 | $0.00 | $0.00 |
| GE Walker, Inc. | 7100-000 | $5,049.93 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GE Walker, Inc. | 7100-000 | $1,149.87 | $0.00 | $0.00 | $0.00 |
| Geha | 7100-000 | $571.27 | $0.00 | $0.00 | $0.00 |
| GHI | 7100-000 | $510.00 | $0.00 | $0.00 | $0.00 |
| Gilbert Rivera | 7100-000 | $57.08 | $0.00 | $0.00 | $0.00 |
| Glenda C. Batey | 7100-000 | $7.08 | $0.00 | $0.00 | $0.00 |
| Global Medical | 7100-000 | $1,344.20 | $0.00 | $0.00 | $0.00 |
| Glorimar Walters | 7100-000 | $33.01 | $0.00 | $0.00 | $0.00 |
| Grainer | 7100-000 | $124.40 | $0.00 | $0.00 | $0.00 |
| Hamilton's Uniforms LLC | 7100-000 | $215.15 | $0.00 | $0.00 | $0.00 |
| Harrinarai Ramkumar | 7100-000 | $32.29 | $0.00 | $0.00 | $0.00 |
| Hasler, Inc. | 7100-000 | $154.92 | $0.00 | $0.00 | $0.00 |
| Health Search, Inc. | 7100-000 | $6,500.00 | $0.00 | $0.00 | $0.00 |
| Henry Rivero | 7100-000 | $522.29 | $0.00 | $0.00 | $0.00 |
| Hernando Viloria | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| HomeDepot Credit Services | 7100-000 | $1,802.00 | $0.00 | $0.00 | $0.00 |
| Humberto Serrano | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| I-O Trak | 7100-000 | $5,990.10 | $0.00 | $0.00 | $0.00 |
| I-O Trak | 7100-000 | $9,025.27 | $0.00 | $0.00 | $0.00 |
| I-O Trak | 7100-000 | $2,474.26 | $0.00 | $0.00 | $0.00 |
| I-O Trak | 7100-000 | $8,685.52 | $0.00 | $0.00 | $0.00 |
| IBA Molecular Amer. Inc. | 7100-000 | $1,848.00 | $0.00 | $0.00 | $0.00 |
| IBA Molecular Amer. Inc. | 7100-000 | $19,656.00 | $0.00 | $0.00 | $0.00 |
| Idearac Media Corp. | 7100-000 | $274.34 | $0.00 | $0.00 | $0.00 |
| Ikon Office Solution | 7100-000 | $2,690.19 | $0.00 | $0.00 | $0.00 |
| Imagefirst Miami | 7100-000 | $531.10 | $0.00 | $0.00 | $0.00 |
| ING | 7100-000 | $3,106.91 | $0.00 | $0.00 | $0.00 |
| INGENIX | 7100-000 | $1,139.34 | $0.00 | $0.00 | $0.00 |
| Irma's Cleaning Services, Inc. | 7100-000 | $3,906.10 | $0.00 | $0.00 | $0.00 |
| Irma's Cleaning Services, Inc. | 7100-000 | $2,235.10 | $0.00 | $0.00 | $0.00 |
| Irrigation MGMT of Central FL | 7100-000 | $278.78 | $0.00 | $0.00 | $0.00 |
| IT Business Solutions group | 7100-000 | $215.07 | $0.00 | $0.00 | $0.00 |
| James J. Agnello | 7100-000 | $10.30 | $0.00 | $0.00 | $0.00 |
| Janice Grenier | 7100-000 | $18.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jassira Ramkumar | 7100-000 | $38.74 | $0.00 | $0.00 | $0.00 |
| Jessica Phillips | 7100-000 | $518.00 | $0.00 | $0.00 | $0.00 |
| Joel Gellman | 7100-000 | $1,650.00 | $0.00 | $0.00 | $0.00 |
| John M. Brady | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| JRT Associates | 7100-000 | $715.00 | $0.00 | $0.00 | $0.00 |
| JRT Associates | 7100-000 | $329.00 | $0.00 | $0.00 | $0.00 |
| JRT Associates | 7100-000 | $2,433.00 | $0.00 | $0.00 | $0.00 |
| Juan F. Rodriguez | 7100-000 | $43.00 | $0.00 | $0.00 | $0.00 |
| Judy Onofri | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Karen Gresham | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Andrea | 7100-000 | $22.85 | $0.00 | $0.00 | $0.00 |
| Kathleen Fidler | 7100-000 | $50.97 | $0.00 | $0.00 | $0.00 |
| Kathleen Marks | 7100-000 | $98.79 | $0.00 | $0.00 | $0.00 |
| KC Medical Imaging, Inc. | 7100-000 | $705.18 | $0.00 | $0.00 | $0.00 |
| Kenneth Giannetto | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Kevin M. Noble | 7100-000 | $25.09 | $0.00 | $0.00 | $0.00 |
| Kraiser Found Health | 7100-000 | $418.89 | $0.00 | $0.00 | $0.00 |
| Lake Mary Professional Center | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| Lane Deyoe, M.D. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Lesley Dorminy | 7100-000 | $361.34 | $0.00 | $0.00 | $0.00 |
| Lesley Thomson | 7100-000 | $10.76 | $0.00 | $0.00 | $0.00 |
| Lifeguard Security Systems | 7100-000 | $57.50 | $0.00 | $0.00 | $0.00 |
| Lillian Robles | 7100-000 | $59.84 | $0.00 | $0.00 | $0.00 |
| Locumtenens, co., | 7100-000 | $6,750.00 | $0.00 | $0.00 | $0.00 |
| Lora Frankenberg | 7100-000 | $21.79 | $0.00 | $0.00 | $0.00 |
| Luisa Santiago | 7100-000 | $644.49 | $0.00 | $0.00 | $0.00 |
| Mac Cabling | 7100-000 | $183.00 | $0.00 | $0.00 | $0.00 |
| Magellan Health | 7100-000 | $30.66 | $0.00 | $0.00 | $0.00 |
| Magellan Health | 7100-000 | $79.19 | $0.00 | $0.00 | $0.00 |
| Magellan Health | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Marie Glorioso | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Marthat A. balais | 7100-000 | $49.48 | $0.00 | $0.00 | $0.00 |
| Mary Jay Mechlin | 7100-000 | $3.56 | $0.00 | $0.00 | $0.00 |
| Mary Langford | 7100-000 | $54.85 | $0.00 | $0.00 | $0.00 |
| Marylou A. Layeni | 7100-000 | $51.97 | $0.00 | $0.00 | $0.00 |
| Maureen Ellen Smith | 7100-000 | $332.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| McKesson Medical Surgical | 7100-000 | $104.24 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $680.67 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $185.38 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $333.62 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $1,812.80 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $1,778.00 | $0.00 | $0.00 | $0.00 |
| McKesson Medical Surgical | 7100-000 | $3,008.00 | $0.00 | $0.00 | $0.00 |
| Mediation, Inc. | 7100-000 | $380.50 | $0.00 | $0.00 | $0.00 |
| Medical Device technologies | 7100-000 | $42.85 | $0.00 | $0.00 | $0.00 |
| Medicare Part B | 7100-000 | $925.18 | $0.00 | $0.00 | $0.00 |
| Medlearn | 7100-000 | $234.95 | $0.00 | $0.00 | $0.00 |
| Melody Laginess | 7100-000 | $88.47 | $0.00 | $0.00 | $0.00 |
| Mernadette Miller | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Michael Sfron | 7100-000 | $74.31 | $0.00 | $0.00 | $0.00 |
| Michele Sirica | 7100-000 | $17.69 | $0.00 | $0.00 | $0.00 |
| Microsoft MSDN | 7100-000 | $677.34 | $0.00 | $0.00 | $0.00 |
| Miles Gilman | 7100-000 | $492,136.00 | $0.00 | $0.00 | $0.00 |
| Millennium Medical System | 7100-000 | $1,797.60 | $0.00 | $0.00 | $0.00 |
| Millennium Medical Systems | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Mindy Levinson | 7100-000 | $191.00 | $0.00 | $0.00 | $0.00 |
| Miriam D. Mendes | 7100-000 | $12.36 | $0.00 | $0.00 | $0.00 |
| Mirion Technologies, Inc. | 7100-000 | $1,413.48 | $0.00 | $0.00 | $0.00 |
| Modular Mailing System | 7100-000 | $238.85 | $0.00 | $0.00 | $0.00 |
| Monica A. Kleinschrodt | 7100-000 | $128.90 | $0.00 | $0.00 | $0.00 |
| N American Magnetics Corp | 7100-000 | $235.34 | $0.00 | $0.00 | $0.00 |
| NA Office Solutions | 7100-000 | $616.16 | $0.00 | $0.00 | $0.00 |
| Nancy Carol Cooke | 7100-000 | $185.76 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nancy Devito | 7100-000 | $85.48 | $0.00 | $0.00 | $0.00 |
| Nelly J. rivera | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Network reporting Corporation | 7100-000 | $357.20 | $0.00 | $0.00 | $0.00 |
| Newmatic Sound Systems | 7100-000 | $962.52 | $0.00 | $0.00 | $0.00 |
| NGHI V Ho | 7100-000 | $212.86 | $0.00 | $0.00 | $0.00 |
| Nieves Greenglat | 7100-000 | $29.77 | $0.00 | $0.00 | $0.00 |
| Nuance Communication, Inc. | 7100-000 | $40,739.68 | $0.00 | $0.00 | $0.00 |
| Nutech Fire & Security | 7100-000 | $20.06 | $0.00 | $0.00 | $0.00 |
| Oaksteon Medical Publishing | 7100-000 | $787.90 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $1,002.60 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $1,121.94 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $489.40 | $0.00 | $0.00 | $0.00 |
| Office Depot Credit Plan | 7100-000 | $44.83 | $0.00 | $0.00 | $0.00 |
| Office Furniture & Designe Con | 7100-000 | $5,072.41 | $0.00 | $0.00 | $0.00 |
| Omni Medical Supply | 7100-000 | $533.24 | $0.00 | $0.00 | $0.00 |
| Omni Medical Supply | 7100-000 | $120.80 | $0.00 | $0.00 | $0.00 |
| Osceolas Press | 7100-000 | $989.75 | $0.00 | $0.00 | $0.00 |
| Own Teruel | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| Pagan Ramos Haydee | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Pamela Daley | 7100-000 | $36.43 | $0.00 | $0.00 | $0.00 |
| Pary k. Ursul | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Patricia Damico | 7100-000 | $24.64 | $0.00 | $0.00 | $0.00 |
| Patricia Demilt | 7100-000 | $15.06 | $0.00 | $0.00 | $0.00 |
| Patricia Feelyn | 7100-000 | $102.44 | $0.00 | $0.00 | $0.00 |
| Patsy Heffner, CFC | 7100-000 | $27,788.27 | $0.00 | $0.00 | $0.00 |
| PEHP | 7100-000 | $710.60 | $0.00 | $0.00 | $0.00 |
| Petnet Solutions, Inc | 7100-000 | $2,610.00 | $0.00 | $0.00 | $0.00 |
| Phillips Medical Systems | 7100-000 | $13,462.76 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $904.35 | $0.00 | $0.00 | $0.00 |
| Positive Promotions | 7100-000 | $450.95 | $0.00 | $0.00 | $0.00 |
| Positive | 7100-000 | $569.61 | $0.00 | $0.00 | $0.00 |

|  | Promotions | | | | | |
|---|---|---|---|---|---|---|
|  | Practice MGMT Information Corp | 7100-000 | $267.37 | $0.00 | $0.00 | $0.00 |
|  | Pratime Patel | 7100-000 | $49.13 | $0.00 | $0.00 | $0.00 |
|  | Price, MD Leroi | 7100-000 | $2,506.98 | $0.00 | $0.00 | $0.00 |
|  | Pro File | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
|  | Quickprint | 7100-000 | $4,929.60 | $0.00 | $0.00 | $0.00 |
|  | Randall F Dunn | 7100-000 | $9,616.16 | $0.00 | $0.00 | $0.00 |
|  | Raquel Pereira | 7100-000 | $79.73 | $0.00 | $0.00 | $0.00 |
|  | Ray Valdes | 7100-000 | $30,788.84 | $0.00 | $0.00 | $0.00 |
|  | Raytech Medical Inc. | 7100-000 | $4,945.03 | $0.00 | $0.00 | $0.00 |
|  | Red Monkey Florist | 7100-000 | $53.50 | $0.00 | $0.00 | $0.00 |
|  | Rexel Electrical & Datacom | 7100-000 | $616.10 | $0.00 | $0.00 | $0.00 |
|  | Richard Mitchell | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
|  | Robert D. Burke, MD | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
|  | Robles Elba | 7100-000 | $149.90 | $0.00 | $0.00 | $0.00 |
|  | Rodel Bueno | 7100-000 | $157.62 | $0.00 | $0.00 | $0.00 |
|  | Rome II | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
|  | Ronal E. Sixth | 7100-000 | $142.14 | $0.00 | $0.00 | $0.00 |
|  | Rotech Healthcare Inc. | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
|  | Ruben, McClosky, Smith | 7100-000 | $1,938.00 | $0.00 | $0.00 | $0.00 |
|  | S. Floirda [sic] Medical Systems Co. | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
|  | Sage Software Healthcare, Inc. | 7100-000 | $2,487.74 | $0.00 | $0.00 | $0.00 |
|  | Sage Software, Inc. | 7100-000 | $1,799.56 | $0.00 | $0.00 | $0.00 |
|  | Same, Inc. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
|  | Sarasota Herald - Tribune | 7100-000 | $307.20 | $0.00 | $0.00 | $0.00 |
|  | Schneider & Sons, LLC | 7100-000 | $528.00 | $0.00 | $0.00 | $0.00 |
|  | seth harris | 7100-000 | $0.00 | $4,146.28 | $4,146.28 | $0.00 |
|  | Shell Fleet Plus | 7100-000 | $1,003.93 | $0.00 | $0.00 | $0.00 |
|  | Shirley Ellis | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
|  | Shredi it Orlando | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
|  | Sign tech Inc. | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
|  | Simone Noel | 7100-000 | $127.85 | $0.00 | $0.00 | $0.00 |
|  | Soca Services, | 7100-000 | $5,419.51 | $0.00 | $0.00 | $0.00 |

| | Inc. | | | | | |
|---|---|---|---|---|---|---|
| | Sourceone Healthcare | 7100-000 | $2,978.90 | $0.00 | $0.00 | $0.00 |
| | Sourceone Healthcare | 7100-000 | $2,282.98 | $0.00 | $0.00 | $0.00 |
| | Staff Care, Inc. | 7100-000 | $107,158.74 | $0.00 | $0.00 | $0.00 |
| | Standard Coffee Services | 7100-000 | $189.27 | $0.00 | $0.00 | $0.00 |
| | Standard Coffee Services | 7100-000 | $197.85 | $0.00 | $0.00 | $0.00 |
| | Stanley Con Security Solution | 7100-000 | $1,589.50 | $0.00 | $0.00 | $0.00 |
| | Stanley E. richter, MD FACC | 7100-000 | $1,931.63 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $535.16 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $4,026.83 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $998.49 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $945.73 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $92.00 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $273.73 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $36.30 | $0.00 | $0.00 | $0.00 |
| | Stephanie Walls | 7100-000 | $111.41 | $0.00 | $0.00 | $0.00 |
| | Strericycle, Inc. | 7100-000 | $638.50 | $0.00 | $0.00 | $0.00 |
| | Strericycle, Inc. | 7100-000 | $482.32 | $0.00 | $0.00 | $0.00 |
| | Sun Coast Media Group, Inc. | 7100-000 | $118.35 | $0.00 | $0.00 | $0.00 |
| | Sunrise X-Ray, Inc. | 7100-000 | $2,940.48 | $0.00 | $0.00 | $0.00 |
| | Suzanne Belano | 7100-000 | $112.84 | $0.00 | $0.00 | $0.00 |
| | Sylvia Mullen | 7100-000 | $15.78 | $0.00 | $0.00 | $0.00 |
| | Tandy Seitz | 7100-000 | $29.71 | $0.00 | $0.00 | $0.00 |
| | Tape Resource, LLC | 7100-000 | $719.95 | $0.00 | $0.00 | $0.00 |
| | Teresa Pangle | 7100-000 | $23.37 | $0.00 | $0.00 | $0.00 |
| | Terminex | 7100-000 | $442.23 | $0.00 | $0.00 | $0.00 |
| | Terminix | 7100-000 | $1,144.80 | $0.00 | $0.00 | $0.00 |
| | Terremark North America, Inc. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | TG Collections | 7100-000 | $95.00 | $0.00 | $0.00 | $0.00 |
| | The St. John | 7100-000 | $33.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Companies, Inc. | | | | |
| | The St. John Companies, Inc. | 7100-000 | $250.81 | $0.00 | $0.00 | $0.00 |
| | Thyssenkrupp Elevator | 7100-000 | $870.53 | $0.00 | $0.00 | $0.00 |
| | Uniqco Restoration & Coating | 7100-000 | $162.00 | $0.00 | $0.00 | $0.00 |
| | United Rads | 7100-000 | $29,745.60 | $0.00 | $0.00 | $0.00 |
| | UPS | 7100-000 | $19.58 | $0.00 | $0.00 | $0.00 |
| | US Yellow | 7100-000 | $297.00 | $0.00 | $0.00 | $0.00 |
| | Vanessa Caballero | 7100-000 | $292.58 | $0.00 | $0.00 | $0.00 |
| | Velman Hamilton | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Virtural Imaging, Inc. | 7100-000 | $11,184.72 | $0.00 | $0.00 | $0.00 |
| | Wachovia | 7100-000 | $1,675.30 | $0.00 | $0.00 | $0.00 |
| | Welmark BCBS | 7100-000 | $779.45 | $0.00 | $0.00 | $0.00 |
| | Weltha Carr | 7100-000 | $239.51 | $0.00 | $0.00 | $0.00 |
| | William Rogers, M.D. | 7100-000 | $1,040.00 | $0.00 | $0.00 | $0.00 |
| | William Sheinbaum, MD, FACC | 7100-000 | $1,718.61 | $0.00 | $0.00 | $0.00 |
| | Xeg Imaging, LLC | 7100-000 | $1,454.31 | $0.00 | $0.00 | $0.00 |
| | Yaneth Varona | 7100-000 | $141.19 | $0.00 | $0.00 | $0.00 |
| | Yellow Book | 7100-000 | $576.90 | $0.00 | $0.00 | $0.00 |
| | Yellow Book | 7100-000 | $18.85 | $0.00 | $0.00 | $0.00 |
| | Zephyrhills | 7100-000 | $355.10 | $0.00 | $0.00 | $0.00 |
| | Zephyrhills | 7100-000 | $147.01 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,658,354.50 | $28,630,105.03 | $21,313,110.03 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Date Filed (f) or Converted (c): | 09/13/2010 (c) |
| For the Period Ending: | 1/4/2017 | | §341(a) Meeting Date: | 10/20/2010 |
| | | | Claims Bar Date: | 01/08/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  Coral Springs Facility  (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** asset sold during chapter 11 | | | | | |
| 2  Kissimmee Facility  (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** asset sold during chapter 11 | | | | | |
| 3  Lake Mary Facility  (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** asset sold during chapter 11 | | | | | |
| 4  Accounts & Receivables | $3,103,303.38 | $157,004.06 | | $157,004.06 | FA |
| **Asset Notes:** scheduled value in chapter 11 was 3,967,043.00. funds were collected - see asset 41. Amount listed as scheduled is amount on date of conversion per TIP report. As noted in report, this includes post petition/ Post sale A/R that is not property of the estate and does not include contractual write-offs or write downs. | | | | | |
| 5  Punta Gorda/Port Charlotte  (u) | $0.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** asset sold during chapter 11, funds received after conversion to chapter 7 | | | | | |
| 6  petty cash | $500.00 | $500.00 | | $0.00 | FA |
| 7  wachovia account 7704 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account used as dip account and subsequently transferred to buyers of facilities. trustee removed from accounts per ecf 622 | | | | | |
| 8  wachovia account 7746 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account folded into dip account and subsequently closed | | | | | |
| 9  wachovia acct 7720 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account folded into dip account and subsequently closed | | | | | |
| 10  wachovia account 7224 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account used as dip account and subsequently transferred to buyers of facilities. trustee removed from accounts per ecf 622 | | | | | |
| 11  suntrust account 5214 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account closed and folded into dip account | | | | | |
| 12  suntrust acct 1012 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account closed and folded into dip account | | | | | |
| 13  suntrust acct 5922 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account closed and folded into dip account | | | | | |
| 14  suntrust acct 3192 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account closed and folded into dip account | | | | | |
| 15  suntrust acct 2496 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** account closed and folded into dip account | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| Case No.: | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Date Filed (f) or Converted (c): | 09/13/2010 (c) |
| For the Period Ending: | 1/4/2017 | §341(a) Meeting Date: | 10/20/2010 |
| | | Claims Bar Date: | 01/08/2011 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 16 | utilities deposit | $0.00 | $0.00 | | $0.00 | FA |
| 17 | rent | $0.00 | $0.00 | | $0.00 | FA |
| 18 | utilities-Navix | $0.00 | $0.00 | | $0.00 | FA |
| 19 | equipment | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | any and all equipment sold as part of sales --see assets 1,2,3 and 5 | | | | | |
| 20 | 97 ford e250 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all vehicles sold as part of sales of assets 1 and 2 (DE 194) | | | | | |
| 21 | office equipment | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all sold as part of sales of assets 1,2,3, and 5 | | | | | |
| 22 | machinery | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all sold as part of sales of assets 1,2,3, and 5 | | | | | |
| 23 | inventory | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all sold as part of sales of assets 1,2,3, and 5 | | | | | |
| 24 | 96 ford aerostar | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all vehicles sold as part of sales of assets 1 and 2 (DE 194) | | | | | |
| 25 | 03 ford focus | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all vehicles sold as part of sales of assets 1 and 2 (DE 194) | | | | | |
| 26 | 07 ford focus | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | all vehicles sold as part of sales of assets 1 and 2 (DE 194) | | | | | |
| 27 | Chapter 11 Bond Refund **(u)** | $0.00 | $0.00 | | $4,947.99 | FA |
| 28 | Preference/Fraudulent Transfer **(u)** | $0.00 | $3,000,000.00 | | $290,000.00 | FA |
| **Asset Notes:** | Osborne v. gilman adv #11-2658. | | | | | |
| 29 | adv filed: case # 10-3600 - this adv was closed and dismissed with no funds recovered **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 30 | adv filed: case # 12-1055 **(u)** | $0.00 | $63,189.40 | | $5,000.00 | FA |
| **Asset Notes:** | dismissed | | | | | |
| 31 | adv filed: case # 12-1057 **(u)** | $0.00 | $10,000.00 | | $5,000.00 | FA |
| 32 | adv filed: case # 12-1058 **(u)** | $0.00 | $15,019.25 | | $0.00 | FA |
| **Asset Notes:** | dismissed ecf 760 | | | | | |
| 33 | adv filed: case # 12-1059 **(u)** | $0.00 | $38,201.33 | | $9,550.25 | FA |
| **Asset Notes:** | settled 9550.25 ecf 704 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **For the Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Date Filed (f) or Converted (c):** | 09/13/2010 (c) |
| **§341(a) Meeting Date:** | 10/20/2010 |
| **Claims Bar Date:** | 01/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 34 | adv filed: case # 12-1060 **(u)** | $0.00 | $114,282.00 | | $0.00 | FA |
| **Asset Notes:** settled mutual waiver of claims ecf 712 | | | | | | |
| 35 | adv filed: case # 12-1061 **(u)** | $0.00 | $15,047.79 | | $750.00 | FA |
| 36 | adv filed: case # 12-1062 **(u)** | $0.00 | $39,150.00 | | $0.00 | FA |
| **Asset Notes:** dismissed ecf 734 | | | | | | |
| 37 | adv filed: case NO. 12-1063 **(u)** | $0.00 | $20,000.00 | | $15,000.00 | FA |
| 38 | adv filed: case # 10-1064 **(u)** | $0.00 | $83,854.47 | | $0.00 | FA |
| 39 | adv filed: case # 12-1065 **(u)** | $0.00 | $106,250.04 | | $0.00 | FA |
| 40 | adv filed: case # 12-1066 **(u)** | $0.00 | $90,000.00 | | $7,500.00 | FA |
| **Asset Notes:** settled for $7500 ecf 713 | | | | | | |
| 41 | funds from converted case- see assets 1 through 5 **(u)** | $0.00 | $0.00 | | $1,117,102.21 | FA |
| 42 | Security Deposit Reimbursement **(u)** | $0.00 | $5,182.06 | | $5,182.06 | $0.00 |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $473.79 | FA |

**TOTALS (Excluding unknown value)**          **Gross Value of Remaining Assets**

| | | | | |
|---|---|---|---|---|
| | $3,103,803.38 | $3,857,680.40 | $1,717,510.36 | $0.00 |

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit 8

| | |
|---|---|
| Case No.: | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| For the Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 09/13/2010 (c) |
| §341(a) Meeting Date: | 10/20/2010 |
| Claims Bar Date: | 01/08/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

04/06/2014    CBD:1/8/11

Tax return: required

Case has been substantively consolidated with Navix Imaging Inc 10-11268 (ecf 767  5/17/13).

Professionals retained:

CHAPTER 11-

Dr. Dresnick ecf 80

Neil Berman- Transactional attorney-ecf 110 (modified ecf 370)

Rappaport Osborne and Rappaport- general counsel ecf 217

Marcum LLp- accountants ecf 275

Berger Singerman- SPecial counsel ecf 392

CHAPTER 7

Rappaport Osborne and Rappaport General Counsel ecf 455

Marcum LLp accountants ecf 456- Duties to be performed include the preparation of all required tax returns

Berger Singerman special counsel- ecf 613

Hylton Wynick originally retained to assist in closing 401k ecf 665. He was unable to do so.

Kevin Reynolds retained to assist in closing 401k ecf 732 8/6/12

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5        Exhibit 8

| Case No.: | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Date Filed (f) or Converted (c): | 09/13/2010 (c) |
| For the Period Ending: | 1/4/2017 | §341(a) Meeting Date: | 10/20/2010 |
| | | Claims Bar Date: | 01/08/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Trustee filed adversary proceedings, assets # 28, and  30-40. All adversaries resolved, and all funds collected. Trustee is finalizing claims process and preparing to close case. TFR should be filed within the next 30-60 days.

NOTE REGARDING BANK ACCOUNTS:

Pursuant to the court orders authorizing sales, ECF 194,241,278, and 316, as well as the order amending said orders, ECF 655, there were 4 accounts at Wachovia Bank k/n/a Wells Fargo Bank, that were kept open and used after the sales by the purchasers. The last 4 digits of each account were 7720, 7446, 7704 and 7224. The trustee believed that these accounts were no longer property of the estate, and as such, they were not listed, nor reported, on the original form 2/interim report filed by the trustee. As the debtor's name still appeared on the account after sale, and after conversion, The U.S. Trustee informed the trustee that the accounts must be reported upon. They have now been added to the form 2. All acounts have either been closed, or orders obtained to remove any control or liability of the trustee from these accounts. See ECF 622

| Initial Projected Date Of Final Report (TFR): | 01/21/2012 | Current Projected Date Of Final Report (TFR): | 05/30/2014 | /s/ LESLIE S. OSBORNE |
|---|---|---|---|---|
| | | | | LESLIE S. OSBORNE |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wells Fargo |
| **Checking Acct #:** | ******7704 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/13/2010 | (41) | Transfer between ch 11 and 7 | balance of chapter 11 funds on hand at date of conversion; bank account not closed; Per C.O. 5/2/2012, ECF #676 | 1290-010 | $247,027.30 | | $247,027.30 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $45.71 | | $247,073.01 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $94.77 | | $247,167.78 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $98.76 | | $247,266.54 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $151.59 | | $247,418.13 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $236.46 | | $247,654.59 |
| 09/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,798.66 | | $260,453.25 |
| 09/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,161.78 | | $261,615.03 |
| 09/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,538.22 | | $263,153.25 |
| 09/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,162.50 | | $265,315.75 |
| 09/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,912.42 | | $269,228.17 |
| 09/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,948.54 | | $280,176.71 |
| 09/15/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $80,000.00 | $200,176.71 |
| 09/15/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,238.01 | $198,938.70 |
| 09/15/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $92.02 | $198,846.68 |

| | | | | **SUBTOTALS** | $280,176.71 | $81,330.03 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $390.02 | | $199,236.70 |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $719.17 | | $199,955.87 |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,770.63 | | $201,726.50 |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,064.26 | | $203,790.76 |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,921.34 | | $206,712.10 |
| 09/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,646.00 | | $222,358.10 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $137.52 | | $222,495.62 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $415.57 | | $222,911.19 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,104.00 | | $224,015.19 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,284.84 | | $225,300.03 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,358.94 | | $227,658.97 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,475.73 | | $231,134.70 |
| 09/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,402.49 | | $238,537.19 |
| 09/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25.80 | | $238,562.99 |
| 09/20/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $266.07 | | $238,829.06 |

|  | | | **SUBTOTALS** | | $39,982.38 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $563.16 | | $239,392.22 |
| 09/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $946.40 | | $240,338.62 |
| 09/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $69,171.63 | | $309,510.25 |
| 09/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.43 | | $309,510.68 |
| 09/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $171.85 | | $309,682.53 |
| 09/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24,004.52 | | $333,687.05 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $101.83 | | $333,788.88 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.86 | | $333,794.74 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $157.78 | | $333,952.52 |
| 09/22/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $160.00 | | $334,112.52 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $588.29 | | $334,700.81 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,987.37 | | $336,688.18 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,634.49 | | $339,322.67 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,678.51 | | $343,001.18 |
| 09/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,737.98 | | $352,739.16 |

| | | | | **SUBTOTALS** | $113,910.10 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $187,000.00 | $165,739.16 |
| 09/23/2010 | | Counter Deposit - Fee for Service Income | Counter Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10.00 | | $165,749.16 |
| 09/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $136.55 | | $165,885.71 |
| 09/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $195.32 | | $166,081.03 |
| 09/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $971.05 | | $167,052.08 |
| 09/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,646.65 | | $169,698.73 |
| 09/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,478.23 | | $183,176.96 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $172.31 | | $183,349.27 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $276.40 | | $183,625.67 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $287.50 | | $183,913.17 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $312.94 | | $184,226.11 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $436.15 | | $184,662.26 |
| 09/24/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $551.43 | | $185,213.69 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $647.58 | | $185,861.27 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,039.52 | | $186,900.79 |

| | | | | **SUBTOTALS** | $21,161.63 | $187,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wells Fargo | |
| Checking Acct #: | ******7704 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,145.65 | | $188,046.44 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,536.03 | | $197,582.47 |
| 09/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,469.06 | | $208,051.53 |
| 09/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $42.60 | | $208,094.13 |
| 09/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $210.10 | | $208,304.23 |
| 09/27/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $211.62 | | $208,515.85 |
| 09/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,030.50 | | $209,546.35 |
| 09/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,644.77 | | $212,191.12 |
| 09/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $40,610.74 | | $252,801.86 |
| 09/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $332.78 | | $253,134.64 |
| 09/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,423.72 | | $255,558.36 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.10 | | $255,576.46 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $38.54 | | $255,615.00 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $195.89 | | $255,810.89 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $334.46 | | $256,145.35 |

**SUBTOTALS** $69,244.56 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,288.50 | | $257,433.85 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,390.45 | | $260,824.30 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,339.10 | | $265,163.40 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,807.84 | | $269,971.24 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,835.54 | | $274,806.78 |
| 09/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,020.89 | | $280,827.67 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $105.52 | | $280,933.19 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $236.89 | | $281,170.08 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $309.28 | | $281,479.36 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $843.14 | | $282,322.50 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,405.59 | | $283,728.09 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,227.06 | | $287,955.15 |
| 09/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28,192.21 | | $316,147.36 |
| 10/01/2010 | | Deposit - FDMS Settlement Fees | Deposit - FDMS Settlement Fees; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $309.58 | | $316,456.94 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $540.62 | | $316,997.56 |
| | | | **SUBTOTALS** | | $60,852.21 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,511.65 | | $318,509.21 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,770.72 | | $320,279.93 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,811.74 | | $322,091.67 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,908.43 | | $324,000.10 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,062.94 | | $337,063.04 |
| 10/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,867.72 | | $338,930.76 |
| 10/01/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $160,000.00 | $178,930.76 |
| 10/04/2010 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.00 | | $178,950.76 |
| 10/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $190.54 | | $179,141.30 |
| 10/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $816.84 | | $179,958.14 |
| 10/04/2010 | | Transfer - Fee for Service Income | Transfer - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,233.78 | | $183,191.92 |
| 10/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $53,321.28 | | $236,513.20 |
| 10/04/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $236,488.20 |
| 10/04/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $128.07 | $236,360.13 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,296.59 | | $238,656.72 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $267.74 | | $238,924.46 |
| | | | **SUBTOTALS** | | $82,079.97 | $160,153.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $314.00 | | $239,238.46 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,995.04 | | $242,233.50 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,088.37 | | $245,321.87 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,307.50 | | $250,629.37 |
| 10/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,132.02 | | $256,761.39 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $0.03 | $256,761.36 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $6.11 | $256,755.25 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $256,740.25 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.29 | $256,724.96 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $55.33 | $256,669.63 |
| 10/05/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $88.72 | $256,580.91 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $258.66 | $256,322.25 |
| 10/05/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $331.59 | $255,990.66 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $746.62 | | $256,737.28 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $803.09 | | $257,540.37 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,990.93 | | $259,531.30 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,103.10 | | $261,634.40 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,921.52 | | $265,555.92 |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,092.58 | | $270,648.50 |
| | | | **SUBTOTALS** | | $32,494.77 | $770.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $173.17 | | $270,821.67 |
| 10/06/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit. - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $110,000.00 | $160,821.67 |
| 10/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.76 | | $160,825.43 |
| 10/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.45 | | $160,830.88 |
| 10/07/2010 | | Deposit -  Fee  for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.00 | | $160,850.88 |
| 10/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $53.75 | | $160,904.63 |
| 10/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $477.80 | | $161,382.43 |
| 10/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $40,840.84 | | $202,223.27 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $126.96 | | $202,350.23 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,109.33 | | $203,459.56 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,859.67 | | $205,319.23 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,398.71 | | $210,717.94 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,392.09 | | $217,110.03 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,535.25 | | $226,645.28 |
| 10/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,486.28 | | $239,131.56 |

| | | | | **SUBTOTALS** | $78,483.06 | $110,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/12/2010 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25.83 | | $239,157.39 |
| 10/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $477.55 | | $239,634.94 |
| 10/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,482.49 | | $241,117.43 |
| 10/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $104,041.02 | | $345,158.45 |
| 10/12/2010 | | Service Charge - Bank Service Charges | Auto Debit - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $3,190.48 | $341,967.97 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $576.11 | | $342,544.08 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $795.33 | | $343,339.41 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,719.66 | | $345,059.07 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,917.55 | | $346,976.62 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,384.97 | | $349,361.59 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,687.38 | | $352,048.97 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,689.60 | | $355,738.57 |
| 10/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,447.57 | | $361,186.14 |
| 10/13/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit. - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $75,000.00 | $286,186.14 |
| 10/13/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $300.00 | $285,886.14 |

|  |  |  |  | **SUBTOTALS** | $125,245.06 | $78,490.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 10-11265-JKO | | **Trustee Name:** | Leslie S. Osborne | |
| **Case Name:** | SOCA IMAGING, INC. | | **Bank Name:** | Wells Fargo | |
| **Primary Taxpayer ID #:** | **-***3573 | | **Checking Acct #:** | ******7704 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | |
| **For Period Beginning:** | 1/21/2010 | | **Blanket bond (per case limit):** | $129,177,000.00 | |
| **For Period Ending:** | 1/4/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $117.07 | | $286,003.21 |
| 10/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $200.37 | | $286,203.58 |
| 10/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $235.93 | | $286,439.51 |
| 10/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,268.99 | | $288,708.50 |
| 10/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $34,991.73 | | $323,700.23 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $130.41 | | $323,830.64 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $158.21 | | $323,988.85 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $382.93 | | $324,371.78 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,017.81 | | $326,389.59 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,910.94 | | $338,300.53 |
| 10/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,907.67 | | $341,208.20 |
| 10/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,462.15 | | $342,670.35 |
| 10/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $696.45 | | $343,366.80 |
| 10/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $38,681.80 | | $382,048.60 |
| 10/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.69 | | $382,064.29 |
| | | | **SUBTOTALS** | | $96,178.15 | $0.00 | |

**FORM 2**

Page No: 12          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $291.20 | | $382,355.49 |
| 10/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $361.83 | | $382,717.32 |
| 10/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $936.90 | | $383,654.22 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $100.00 | | $383,754.22 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $922.74 | | $384,676.96 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,026.38 | | $387,703.34 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,118.64 | | $390,821.98 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,798.54 | | $401,620.52 |
| 10/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,875.98 | | $416,496.50 |
| 10/20/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit- Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $164,000.00 | $252,496.50 |
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $113.60 | | $252,610.10 |
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $146.22 | | $252,756.32 |
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $185.88 | | $252,942.20 |
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $237.37 | | $253,179.57 |
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,502.81 | | $256,682.38 |

| | | | | **SUBTOTALS** | $38,618.09 | $164,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,922.44 | | $265,604.82 |
| 10/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.16 | | $265,622.98 |
| 10/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $56.28 | | $265,679.26 |
| 10/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $235.70 | | $265,914.96 |
| 10/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $429.15 | | $266,344.11 |
| 10/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,628.32 | | $279,972.43 |
| 10/22/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $11.40 | $279,961.03 |
| 10/25/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26.24 | | $279,987.27 |
| 10/25/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $170.00 | | $280,157.27 |
| 10/25/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $367.75 | | $280,525.02 |
| 10/25/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,023.69 | | $282,548.71 |
| 10/25/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,688.13 | | $305,236.84 |
| 10/25/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $177,000.00 | $128,236.84 |
| 10/25/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $128,119.37 |
| 10/26/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $65.44 | | $128,184.81 |
| 10/26/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,591.84 | | $129,776.65 |
| | | | **SUBTOTALS** | | $50,223.14 | $177,128.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,554.56 | | $133,331.21 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $46.20 | | $133,377.41 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $225.15 | | $133,602.56 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $351.94 | | $133,954.50 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $688.08 | | $134,642.58 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,110.23 | | $138,752.81 |
| 10/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,985.33 | | $149,738.14 |
| 10/28/2010 | | Transfer from Navix - Fee for Service Income | Transfer from Navix - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9.42 | | $149,747.56 |
| 10/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $51.98 | | $149,799.54 |
| 10/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $58.34 | | $149,857.88 |
| 10/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $451.31 | | $150,309.19 |
| 10/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $727.70 | | $151,036.89 |
| 10/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,820.65 | | $153,857.54 |
| 10/28/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $5.30 | $153,852.24 |
| 10/28/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $26.50 | $153,825.74 |
| 10/28/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $106.98 | $153,718.76 |
| | | | **SUBTOTALS** | | $24,080.89 | $138.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wells Fargo | |
| Checking Acct #: | ******7704 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $77.17 | | $153,795.93 |
| 10/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $126.61 | | $153,922.54 |
| 10/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $845.12 | | $154,767.66 |
| 10/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,969.39 | | $160,737.05 |
| 10/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $42.34 | | $160,779.39 |
| 11/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $64.00 | | $160,843.39 |
| 11/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $96.31 | | $160,939.70 |
| 11/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $543.59 | | $161,483.29 |
| 11/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28,848.45 | | $190,331.74 |
| 11/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $101.89 | | $190,433.63 |
| 11/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $110.00 | | $190,543.63 |
| 11/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $217.48 | | $190,761.11 |
| 11/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $460.14 | | $191,221.25 |
| 11/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,429.75 | | $200,651.00 |
| 11/03/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $183.82 | | $200,834.82 |

|  | SUBTOTALS | $47,116.06 | $0.00 |
|---|---|---|---|

**FORM 2**   Page No: 16      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/03/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $859.20 | | $201,694.02 |
| 11/03/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,312.53 | | $214,006.55 |
| 11/03/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $131,000.00 | $83,006.55 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $7.63 | $82,998.92 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $82,983.92 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $82,968.92 |
| 11/03/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $82,943.92 |
| 11/03/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $48.39 | $82,895.53 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $145.79 | $82,749.74 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $189.22 | $82,560.52 |
| 11/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $382.31 | $82,178.21 |
| 11/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19.61 | | $82,197.82 |
| 11/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $55.23 | | $82,253.05 |
| 11/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,446.08 | | $83,699.13 |
| 11/04/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,214.60 | | $90,913.73 |
| 11/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $165.84 | | $91,079.57 |
| 11/05/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,634.52 | | $99,714.09 |
| 11/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,609.89 | | $101,323.98 |
| 11/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $47,626.89 | | $148,950.87 |
| | | | **SUBTOTALS** | | $79,944.39 | $131,828.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wells Fargo | |
| Checking Acct #: | ******7704 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $41.02 | | $148,991.89 |
| 11/09/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,028.54 | | $152,020.43 |
| 11/09/2010 | | Service Charge - Bank Service Charges | Auto Debit - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,961.70 | $149,058.73 |
| 11/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $536.96 | | $149,595.69 |
| 11/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,507.55 | | $153,103.24 |
| 11/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,605.89 | | $161,709.13 |
| 11/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $29,303.03 | | $191,012.16 |
| 11/10/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $28,000.00 | $163,012.16 |
| 11/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $200.27 | | $163,212.43 |
| 11/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $368.50 | | $163,580.93 |
| 11/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,189.31 | | $168,770.24 |
| 11/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25,924.93 | | $194,695.17 |
| 11/12/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $59,804.65 | | $254,499.82 |
| 11/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $105.98 | | $254,605.80 |
| 11/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $326.77 | | $254,932.57 |
| | | | **SUBTOTALS** | | $136,943.40 | $30,961.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $64,882.32 | | $319,814.89 |
| 11/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.62 | | $319,821.51 |
| 11/16/2010 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $103.94 | | $319,925.45 |
| 11/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,889.09 | | $323,814.54 |
| 11/16/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $122,000.00 | $201,814.54 |
| 11/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $50.00 | | $201,864.54 |
| 11/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $341.65 | | $202,206.19 |
| 11/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $427.40 | | $202,633.59 |
| 11/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $632.97 | | $203,266.56 |
| 11/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,347.96 | | $204,614.52 |
| 11/18/2010 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $76.55 | | $204,691.07 |
| 11/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $391.49 | | $205,082.56 |
| 11/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,622.23 | | $206,704.79 |
| 11/18/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30,478.86 | | $237,183.65 |
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22.82 | | $237,206.47 |
| | | | **SUBTOTALS** | | $104,273.90 | $122,000.00 | |

FORM 2

Page No: 19        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $179.00 | | $237,385.47 |
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $371.41 | | $237,756.88 |
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $857.73 | | $238,614.61 |
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,724.00 | | $240,338.61 |
| 11/19/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,422.86 | | $246,761.47 |
| 11/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,824.60 | | $248,586.07 |
| 11/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $62,249.50 | | $310,835.57 |
| 11/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.63 | | $310,851.20 |
| 11/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,785.79 | | $318,636.99 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $82.95 | | $318,719.94 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $101.03 | | $318,820.97 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $124.29 | | $318,945.26 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $191.37 | | $319,136.63 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,908.62 | | $322,045.25 |
| 11/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,741.92 | | $331,787.17 |
| | | | **SUBTOTALS** | | $94,580.70 | $0.00 | |

**FORM 2**

Page No: 20          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,481.67 | | $338,268.84 |
| 11/26/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16,582.74 | | $354,851.58 |
| 11/26/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $354,812.05 |
| 11/26/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $354,694.58 |
| 11/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $451.41 | | $355,145.99 |
| 11/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $49,724.51 | | $404,870.50 |
| 11/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22.34 | | $404,892.84 |
| 11/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $573.31 | | $405,466.15 |
| 11/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,156.13 | | $415,622.28 |
| 11/30/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $39,000.00 | $376,622.28 |
| 11/30/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $204,000.00 | $172,622.28 |
| 12/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $17.56 | | $172,639.84 |
| 12/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $60.97 | | $172,700.81 |
| 12/01/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,610.00 | | $192,310.81 |
| 12/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.00 | | $192,330.81 |
| 12/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $70.62 | | $192,401.43 |

|  |  | **SUBTOTALS** | | | $103,771.26 | $243,157.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,029.00 | | $206,430.43 |
| 12/03/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,183.66 | | $215,614.09 |
| 12/03/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $61.57 | | $215,675.66 |
| 12/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $215,660.66 |
| 12/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $215,645.66 |
| 12/03/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $215,620.66 |
| 12/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $34.95 | $215,585.71 |
| 12/03/2010 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $55.52 | $215,530.19 |
| 12/03/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $192.54 | $215,337.65 |
| 12/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.14 | | $215,361.79 |
| 12/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,263.83 | | $218,625.62 |
| 12/06/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $48,958.69 | | $267,584.31 |
| 12/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $173.54 | | $267,757.85 |
| 12/07/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,659.78 | | $272,417.63 |
| 12/07/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $170,000.00 | $102,417.63 |
| 12/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.42 | | $102,442.05 |
| 12/08/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,534.75 | | $103,976.80 |
| 12/09/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $78.62 | | $104,055.42 |
| | | | **SUBTOTALS** | | $81,992.00 | $170,338.01 | |

**FORM 2**

Page No: 22          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | Trustee Name: Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | Bank Name: Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $490.74 | | $104,546.16 |
| 12/09/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23,388.72 | | $127,934.88 |
| 12/09/2010 | | Service Charge - Bank Service Charges | Auto Debit - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $3,349.88 | $124,585.00 |
| 12/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $101.04 | | $124,686.04 |
| 12/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,102.13 | | $127,788.17 |
| 12/10/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,222.54 | | $135,010.71 |
| 12/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $495.33 | | $135,506.04 |
| 12/13/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $41,686.29 | | $177,192.33 |
| 12/14/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,308.94 | | $181,501.27 |
| 12/14/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $123,000.00 | $58,501.27 |
| 12/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,085.80 | | $60,587.07 |
| 12/15/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,216.74 | | $62,803.81 |
| 12/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16.14 | | $62,819.95 |
| 12/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,740.04 | | $67,559.99 |
| 12/16/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21,872.22 | | $89,432.21 |
| | | | **SUBTOTALS** | | $111,726.67 | $126,349.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,206.31 | | $97,638.52 |
| 12/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $32.00 | | $97,670.52 |
| 12/20/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30,250.27 | | $127,920.79 |
| 12/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $948.64 | | $128,869.43 |
| 12/21/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,837.72 | | $133,707.15 |
| 12/21/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $88,000.00 | $45,707.15 |
| 12/22/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $870.49 | | $46,577.64 |
| 12/23/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,934.96 | | $48,512.60 |
| 12/23/2010 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $334.44 | $48,178.16 |
| 12/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $34.08 | | $48,212.24 |
| 12/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $489.40 | | $48,701.64 |
| 12/24/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,182.45 | | $52,884.09 |
| 12/24/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $52,844.56 |
| 12/24/2010 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $52,727.09 |
| 12/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $34.09 | | $52,761.18 |
| 12/27/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,275.70 | | $60,036.88 |
| | | | **SUBTOTALS** | | $59,096.11 | $88,491.44 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $159.06 | | $60,195.94 |
| 12/28/2010 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $46,000.00 | $14,195.94 |
| 12/29/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $250.06 | | $14,446.00 |
| 12/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,508.20 | | $15,954.20 |
| 12/30/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,772.17 | | $31,726.37 |
| 12/31/2010 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,642.41 | | $35,368.78 |
| 01/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10.86 | | $35,379.64 |
| 01/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,595.48 | | $40,975.12 |
| 01/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $172.82 | | $41,147.94 |
| 01/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,705.39 | | $43,853.33 |
| 01/04/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $11,000.00 | $32,853.33 |
| 01/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1.58 | $32,851.75 |
| 01/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $32,836.75 |
| 01/04/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $32,811.75 |
| 01/04/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $27.51 | $32,784.24 |
| 01/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $40.00 | $32,744.24 |
| 01/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $40.94 | $32,703.30 |
| 01/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $48.81 | $32,654.49 |
| | | | **SUBTOTALS** | | $29,816.45 | $57,198.84 | |

Page No: 25          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $600.65 | | $33,255.14 |
| 01/05/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $19,000.00 | $14,255.14 |
| 01/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,010.62 | | $27,265.76 |
| 01/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $57.37 | | $27,323.13 |
| 01/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,358.84 | | $31,681.97 |
| 01/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $38.65 | | $31,720.62 |
| 01/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $86,845.37 | | $118,565.99 |
| 01/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $156.50 | | $118,722.49 |
| 01/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,678.82 | | $120,401.31 |
| 01/11/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $24,000.00 | $96,401.31 |
| 01/11/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,138.16 | $94,263.15 |
| 01/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $471.01 | | $94,734.16 |
| 01/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16,007.48 | | $110,741.64 |
| 01/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $142.62 | | $110,884.26 |
| 01/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,864.11 | | $117,748.37 |

|  |  | **SUBTOTALS** | $130,232.04 | $45,138.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $90,500.00 | $27,248.37 |
| 01/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $93,861.42 | | $121,109.79 |
| 01/18/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $16,000.00 | $105,109.79 |
| 01/18/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $102.29 | $105,007.50 |
| 01/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $66.32 | | $105,073.82 |
| 01/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $34,058.00 | | $139,131.82 |
| 01/19/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $411.74 | $138,720.08 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13.04 | | $138,733.12 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $137.47 | | $138,870.59 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $180.32 | | $139,050.91 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $801.00 | | $139,851.91 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $809.75 | | $140,661.66 |
| 01/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23,802.81 | | $164,464.47 |
| 01/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $129.66 | | $164,594.13 |
| 01/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,963.80 | | $176,557.93 |
| 01/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12.74 | | $176,570.67 |
| | | | **SUBTOTALS** | | $165,836.33 | $107,014.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 10-11265-JKO | **Trustee Name:** | Leslie S. Osborne |
| **Case Name:** | SOCA IMAGING, INC. | **Bank Name:** | Wells Fargo |
| **Primary Taxpayer ID #:** | **-***3573 | **Checking Acct #:** | ******7704 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 1/21/2010 | **Blanket bond (per case limit):** | $129,177,000.00 |
| **For Period Ending:** | 1/4/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26,283.24 | | $202,853.91 |
| 01/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $155.66 | | $203,009.57 |
| 01/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $203.04 | | $203,212.61 |
| 01/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $493.31 | | $203,705.92 |
| 01/25/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $13.23 | $203,692.69 |
| 01/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $203,653.16 |
| 01/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $203,535.69 |
| 01/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,073.58 | | $214,609.27 |
| 01/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $74.08 | | $214,683.35 |
| 01/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,644.15 | | $227,327.50 |
| 01/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.21 | | $227,342.71 |
| 01/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,788.80 | | $237,131.51 |
| 01/31/2011 | | Transfer - Wachovia Bank - 7224 | Transfer - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $146,407.01 | | $383,538.52 |
| 01/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $247.02 | | $383,785.54 |
| 01/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $458.01 | | $384,243.55 |
| 01/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31,844.54 | | $416,088.09 |
| 01/31/2011 | | Soca Imaging | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $146,407.01 | $269,681.08 |
| | | | **SUBTOTALS** | | $239,687.65 | $146,577.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $62,500.00 | $207,181.08 |
| 01/31/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $160,500.00 | $46,681.08 |
| 02/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16,819.41 | | $63,500.49 |
| 02/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $957.17 | | $64,457.66 |
| 02/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,340.26 | | $67,797.92 |
| 02/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11.72 | | $67,809.64 |
| 02/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,621.25 | | $73,430.89 |
| 02/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,015.76 | | $87,446.65 |
| 02/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $87,431.65 |
| 02/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $87,416.65 |
| 02/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $87,391.65 |
| 02/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.78 | $87,365.87 |
| 02/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $36.22 | $87,329.65 |
| 02/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $111.39 | $87,218.26 |
| 02/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,171.36 | | $93,389.62 |
| 02/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $36,917.59 | | $130,307.21 |
| 02/07/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $80,000.00 | $50,307.21 |
| 02/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.06 | | $50,327.21 |
| | | | **SUBTOTALS** | | $83,874.58 | $303,228.39 | |

Page No: 29     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26,212.73 | | $76,540.00 |
| 02/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,296.68 | | $84,836.68 |
| 02/09/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,838.10 | $81,998.58 |
| 02/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,841.68 | | $101,840.26 |
| 02/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $50.28 | | $101,890.54 |
| 02/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,915.02 | | $112,805.56 |
| 02/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $29,907.57 | | $142,713.13 |
| 02/14/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $74,000.00 | $68,713.13 |
| 02/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21,690.26 | | $90,403.39 |
| 02/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,744.08 | | $95,147.47 |
| 02/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,053.67 | | $109,201.14 |
| 02/17/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $30,500.00 | $78,701.14 |
| 02/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.00 | | $78,716.14 |
| 02/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $150.00 | | $78,866.14 |
| 02/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $222.88 | | $79,089.02 |

**SUBTOTALS** $136,099.85 $107,338.10

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,435.42 | | $88,524.44 |
| 02/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $151.48 | | $88,675.92 |
| 02/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $51,561.32 | | $140,237.24 |
| 02/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $170.95 | | $140,408.19 |
| 02/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,172.81 | | $151,581.00 |
| 02/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,047.42 | | $152,628.42 |
| 02/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,562.74 | | $163,191.16 |
| 02/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $186.57 | | $163,377.73 |
| 02/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,038.29 | | $176,416.02 |
| 02/25/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $70,500.00 | $105,916.02 |
| 02/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $105,876.49 |
| 02/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $105,759.02 |
| 02/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $808.92 | | $106,567.94 |
| 02/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31,892.08 | | $138,460.02 |
| 03/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $215.92 | | $138,675.94 |
| 03/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $239.91 | | $138,915.85 |
| | | | **SUBTOTALS** | | $130,483.83 | $70,657.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Leslie S. Osborne | |
| **Bank Name:** | Wells Fargo | |
| **Checking Acct #:** | ******7704 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $129,177,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,916.40 | | $154,832.25 |
| 03/01/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $84,500.00 | $70,332.25 |
| 03/01/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $8.34 | $70,323.91 |
| 03/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,644.47 | | $77,968.38 |
| 03/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.14 | | $77,992.52 |
| 03/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,869.07 | | $89,861.59 |
| 03/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $7.53 | $89,854.06 |
| 03/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $12.75 | $89,841.31 |
| 03/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $89,826.31 |
| 03/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $89,811.31 |
| 03/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $89,786.31 |
| 03/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $89,761.31 |
| 03/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $35.83 | $89,725.48 |
| 03/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,580.86 | | $97,306.34 |
| 03/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $125.10 | | $97,431.44 |
| 03/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30,739.24 | | $128,170.68 |
| 03/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21.08 | | $128,191.76 |
| 03/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,767.07 | | $140,958.83 |
| 03/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $103.94 | | $141,062.77 |
| | | | **SUBTOTALS** | | $86,791.37 | $84,644.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $137.59 | | $141,200.36 |
| 03/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,520.73 | | $151,721.09 |
| 03/09/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10.00 | $151,711.09 |
| 03/09/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,604.62 | $149,106.47 |
| 03/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.67 | | $149,131.14 |
| 03/10/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.87 | | $149,150.01 |
| 03/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,320.13 | | $155,470.14 |
| 03/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $125.00 | | $155,595.14 |
| 03/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $133.39 | | $155,728.53 |
| 03/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $344.78 | | $156,073.31 |
| 03/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $32,212.45 | | $188,285.76 |
| 03/11/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $70,000.00 | $118,285.76 |
| 03/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $37,652.34 | | $155,938.10 |
| 03/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18,967.35 | | $174,905.45 |
| 03/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $77.55 | | $174,983.00 |
| 03/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,863.29 | | $186,846.29 |
| | | | **SUBTOTALS** | | $118,398.14 | $72,614.62 | |

**FORM 2**

Page No: 33          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $79,000.00 | $107,846.29 |
| 03/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,439.06 | | $118,285.35 |
| 03/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,849.92 | | $133,135.27 |
| 03/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $47,025.12 | | $180,160.39 |
| 03/21/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $112,000.00 | $68,160.39 |
| 03/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,420.88 | | $87,581.27 |
| 03/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $328.09 | | $87,909.36 |
| 03/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,877.41 | | $103,786.77 |
| 03/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,367.34 | | $116,154.11 |
| 03/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $41.24 | | $116,195.35 |
| 03/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $82.29 | | $116,277.64 |
| 03/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $136.19 | | $116,413.83 |
| 03/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,868.25 | | $136,282.08 |
| 03/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $136,242.55 |
| 03/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $136,125.08 |
| 03/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $29,284.70 | | $165,409.78 |
| | | | **SUBTOTALS** | | $169,720.49 | $191,157.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $110,000.00 | $55,409.78 |
| 03/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,580.90 | | $64,990.68 |
| 03/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,036.41 | | $77,027.09 |
| 03/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,103.52 | | $89,130.61 |
| 04/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $295.52 | | $89,426.13 |
| 04/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,201.58 | | $98,627.71 |
| 04/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $41.39 | | $98,669.10 |
| 04/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $76.55 | | $98,745.65 |
| 04/04/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $959.66 | | $99,705.31 |
| 04/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $57,658.71 | | $157,364.02 |
| 04/04/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $83,000.00 | $74,364.02 |
| 04/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,392.66 | | $87,756.68 |
| 04/05/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $8.95 | $87,747.73 |
| 04/05/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $9.02 | $87,738.71 |
| 04/05/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $87,723.71 |
| 04/05/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $87,708.71 |
| 04/05/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $87,683.71 |
| 04/05/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $87,658.71 |
| | | | **SUBTOTALS** | | $115,346.90 | $193,097.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wells Fargo | |
| Checking Acct #: | ******7704 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $36.52 | $87,622.19 |
| 04/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,235.27 | | $95,857.46 |
| 04/06/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $12.58 | $95,844.88 |
| 04/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $38.40 | | $95,883.28 |
| 04/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,618.68 | | $104,501.96 |
| 04/07/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10.00 | $104,491.96 |
| 04/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16.24 | | $104,508.20 |
| 04/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $17,669.06 | | $122,177.26 |
| 04/08/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $30.20 | $122,147.06 |
| 04/08/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $30.20 | $122,116.86 |
| 04/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $272.00 | | $122,388.86 |
| 04/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25,663.63 | | $148,052.49 |
| 04/11/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $98,500.00 | $49,552.49 |
| 04/11/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,659.07 | $46,893.42 |
| 04/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,851.58 | | $52,745.00 |
| 04/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,852.39 | | $61,597.39 |
| 04/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.87 | | $61,616.26 |
| 04/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $33,906.06 | | $95,522.32 |
| | | | **SUBTOTALS** | | $109,142.18 | $101,278.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $42.98 | | $95,565.30 |
| 04/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,047.42 | | $103,612.72 |
| 04/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $65,426.15 | | $169,038.87 |
| 04/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $90.07 | | $169,128.94 |
| 04/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $413.90 | | $169,542.84 |
| 04/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,588.16 | | $172,131.00 |
| 04/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $29.68 | | $172,160.68 |
| 04/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $103.94 | | $172,264.62 |
| 04/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $17,948.86 | | $190,213.48 |
| 04/20/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $89,600.00 | $100,613.48 |
| 04/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28.62 | | $100,642.10 |
| 04/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,040.32 | | $107,682.42 |
| 04/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,812.08 | | $113,494.50 |
| 04/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $49.14 | | $113,543.64 |
| 04/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31,432.30 | | $144,975.94 |
| | | | **SUBTOTALS** | | $139,053.62 | $89,600.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 10-11265-JKO |
| **Case Name:** | SOCA IMAGING, INC. |
| **Primary Taxpayer ID #:** | **-***3573 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/21/2010 |
| **For Period Ending:** | 1/4/2017 |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wells Fargo |
| **Checking Acct #:** | ******7704 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $102,000.00 | $42,975.94 |
| 04/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $42,936.41 |
| 04/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $42,818.94 |
| 04/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,562.85 | | $58,381.79 |
| 04/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $62.48 | | $58,444.27 |
| 04/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $86.97 | | $58,531.24 |
| 04/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,460.96 | | $59,992.20 |
| 04/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,908.20 | | $65,900.40 |
| 04/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $54.42 | | $65,954.82 |
| 04/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,564.64 | | $77,519.46 |
| 04/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.00 | | $77,534.46 |
| 04/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31.14 | | $77,565.60 |
| 04/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,282.42 | | $79,848.02 |
| 04/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $27,556.98 | | $107,405.00 |
| 05/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9.81 | | $107,414.81 |
| 05/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $39,626.62 | | $147,041.43 |
| | | | **SUBTOTALS** | | $104,222.49 | $102,157.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 10-11265-JKO | Trustee Name: Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | Bank Name: Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $60.00 | | $147,101.43 |
| 05/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,617.38 | | $151,718.81 |
| 05/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10.18 | $151,708.63 |
| 05/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $14.73 | $151,693.90 |
| 05/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $151,678.90 |
| 05/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $151,663.90 |
| 05/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $35.94 | $151,627.96 |
| 05/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.65 | | $151,629.61 |
| 05/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,160.87 | | $158,790.48 |
| 05/04/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $72,000.00 | $86,790.48 |
| 05/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $190.75 | | $86,981.23 |
| 05/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26,301.24 | | $113,282.47 |
| 05/05/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $113,257.47 |
| 05/05/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $113,232.47 |
| 05/05/2011 | | Debit Correction | Debit Correction; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $388.00 | $112,844.47 |
| 05/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,038.95 | | $123,883.42 |
| 05/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $83.36 | | $123,966.78 |
| 05/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $272.54 | | $124,239.32 |
| 05/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $33,985.37 | | $158,224.69 |
| | | | **SUBTOTALS** | | $83,712.11 | $72,528.85 | |

Page No: 39     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $116.29 | | $158,340.98 |
| 05/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $974.40 | | $159,315.38 |
| 05/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $27,811.21 | | $187,126.59 |
| 05/10/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $107,500.00 | $79,626.59 |
| 05/10/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $3,304.95 | $76,321.64 |
| 05/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $29.47 | | $76,351.11 |
| 05/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,587.27 | | $81,938.38 |
| 05/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.72 | | $81,939.10 |
| 05/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,640.75 | | $95,579.85 |
| 05/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $336.12 | | $95,915.97 |
| 05/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,598.93 | | $98,514.90 |
| 05/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.70 | | $98,515.60 |
| 05/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $787.38 | | $99,302.98 |
| 05/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,136.51 | | $104,439.49 |
| 05/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21.74 | | $104,461.23 |
| | | | **SUBTOTALS** | | $57,041.49 | $110,804.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $117.04 | | $104,578.27 |
| 05/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30,396.01 | | $134,974.28 |
| 05/17/2011 | | Transfer from 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $90,600.00 | $44,374.28 |
| 05/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7.10 | | $44,381.38 |
| 05/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $52.27 | | $44,433.65 |
| 05/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,353.21 | | $58,786.86 |
| 05/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21,834.64 | | $80,621.50 |
| 05/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.77 | | $80,622.27 |
| 05/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.33 | | $80,627.60 |
| 05/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $55.45 | | $80,683.05 |
| 05/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,238.69 | | $87,921.74 |
| 05/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $51.53 | | $87,973.27 |
| 05/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $148.18 | | $88,121.45 |
| 05/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $54,053.79 | | $142,175.24 |
| 05/23/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $76,500.00 | $65,675.24 |
| | | | **SUBTOTALS** | | $128,314.01 | $167,100.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $32.77 | | $65,708.01 |
| 05/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $207.12 | | $65,915.13 |
| 05/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,670.45 | | $68,585.58 |
| 05/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.59 | | $68,592.17 |
| 05/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,782.46 | | $76,374.63 |
| 05/25/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10.00 | $76,364.63 |
| 05/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $76,325.10 |
| 05/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $76,207.63 |
| 05/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.39 | | $76,210.02 |
| 05/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $231.20 | | $76,441.22 |
| 05/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,262.39 | | $87,703.61 |
| 05/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25.82 | | $87,729.43 |
| 05/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31.17 | | $87,760.60 |
| 05/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $251.20 | | $88,011.80 |
| 05/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,277.83 | | $110,289.63 |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10.87 | | $110,300.50 |

| | | | | SUBTOTALS | $44,792.26 | $167.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Leslie S. Osborne | |
| **Bank Name:** | Wells Fargo | |
| **Checking Acct #:** | ******7704 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $129,177,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $33.76 | | $110,334.26 |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $59.38 | | $110,393.64 |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $60.04 | | $110,453.68 |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $235.00 | | $110,688.68 |
| 05/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $33,564.77 | | $144,253.45 |
| 05/31/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $83,400.00 | $60,853.45 |
| 06/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $115.35 | | $60,968.80 |
| 06/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,152.80 | | $62,121.60 |
| 06/01/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $35.00 | $62,086.60 |
| 06/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.14 | | $62,087.74 |
| 06/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.92 | | $62,089.66 |
| 06/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16.69 | | $62,106.35 |
| 06/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $21,153.35 | | $83,259.70 |
| 06/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.77 | | $83,260.47 |
| 06/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,221.01 | | $94,481.48 |
| 06/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $14.20 | $94,467.28 |

| | | | **SUBTOTALS** | | $67,615.98 | $83,449.20 | |

Page No: 43          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $94,452.28 |
| 06/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $94,437.28 |
| 06/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $17.14 | $94,420.14 |
| 06/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $94,395.14 |
| 06/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $94,370.14 |
| 06/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $37.00 | $94,333.14 |
| 06/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.77 | | $94,333.91 |
| 06/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $39,883.02 | | $134,216.93 |
| 06/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $47.31 | | $134,264.24 |
| 06/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,175.49 | | $140,439.73 |
| 06/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,246.57 | | $159,686.30 |
| 06/08/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $78,000.00 | $81,686.30 |
| 06/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18,461.71 | | $100,148.01 |
| 06/09/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $3,240.94 | $96,907.07 |
| 06/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,563.58 | | $111,470.65 |
| 06/10/2011 | | Returned Item | Returned Item; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $26.04 | $111,444.61 |
| 06/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8.70 | | $111,453.31 |
| 06/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28,122.56 | | $139,575.87 |
| 06/13/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $92,750.00 | $46,825.87 |
| | | | | **SUBTOTALS** | $126,509.71 | $174,151.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | Trustee Name:    Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | Bank Name:    Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #:    ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit):    $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,191.91 | | $56,017.78 |
| 06/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $151.59 | | $56,169.37 |
| 06/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,401.02 | | $66,570.39 |
| 06/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.39 | | $66,572.78 |
| 06/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $130.87 | | $66,703.65 |
| 06/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,816.44 | | $82,520.09 |
| 06/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,203.95 | | $89,724.04 |
| 06/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $121.89 | | $89,845.93 |
| 06/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,000.11 | | $111,846.04 |
| 06/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,223.17 | | $113,069.21 |
| 06/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $64.51 | | $113,133.72 |
| 06/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,189.96 | | $115,323.68 |
| 06/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $117.48 | | $115,441.16 |
| 06/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.46 | | $115,443.62 |
| 06/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30.82 | | $115,474.44 |
| | | | **SUBTOTALS** | | $68,648.57 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,238.70 | | $128,713.14 |
| 06/23/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $78,000.00 | $50,713.14 |
| 06/24/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.70 | | $50,713.84 |
| 06/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,010.46 | | $52,724.30 |
| 06/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.25 | | $52,727.55 |
| 06/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $63.92 | | $52,791.47 |
| 06/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,575.61 | | $66,367.08 |
| 06/27/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $66,327.55 |
| 06/27/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $66,210.08 |
| 06/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $156.55 | | $66,366.63 |
| 06/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $46.70 | | $66,413.33 |
| 06/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $294.84 | | $66,708.17 |
| 06/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,030.27 | | $76,738.44 |
| 06/29/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $46,000.00 | $30,738.44 |
| 06/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,223.08 | | $31,961.52 |
| 07/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,677.46 | | $33,638.98 |
| | | | **SUBTOTALS** | | $42,321.54 | $124,157.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.56 | | $33,645.54 |
| 07/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,075.56 | | $43,721.10 |
| 07/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $748.71 | | $44,469.81 |
| 07/06/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $25,000.00 | $19,469.81 |
| 07/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $4.24 | $19,465.57 |
| 07/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $19,450.57 |
| 07/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $19,435.57 |
| 07/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $16.58 | $19,418.99 |
| 07/06/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $19,393.99 |
| 07/06/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $19,368.99 |
| 07/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $36.03 | $19,332.96 |
| 07/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.23 | | $19,348.19 |
| 07/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,153.35 | | $21,501.54 |
| 07/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,109.56 | | $22,611.10 |
| 07/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,162.89 | | $28,773.99 |
| 07/11/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $16,000.00 | $12,773.99 |
| 07/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $117.81 | | $12,891.80 |
| 07/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $935.44 | | $13,827.24 |
| | | | **SUBTOTALS** | | $21,325.11 | $41,136.85 | |

Page No: 47          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $959.66 | | $14,786.90 |
| 07/12/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,141.87 | $12,645.03 |
| 07/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.44 | | $12,646.47 |
| 07/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $44.57 | | $12,691.04 |
| 07/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,459.53 | | $14,150.57 |
| 07/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $795.96 | | $14,946.53 |
| 07/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $992.02 | | $15,938.55 |
| 07/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,519.25 | | $17,457.80 |
| 07/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,789.04 | | $27,246.84 |
| 07/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.94 | | $27,252.78 |
| 07/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10.51 | | $27,263.29 |
| 07/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.00 | | $27,278.29 |
| 07/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,295.82 | | $28,574.11 |
| 07/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $56.15 | | $28,630.26 |
| 07/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,137.46 | | $32,767.72 |

| | | | **SUBTOTALS** | | $21,082.35 | $2,141.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $8,000.00 | $24,767.72 |
| 07/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,465.10 | | $29,232.82 |
| 07/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $52.92 | | $29,285.74 |
| 07/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $55.99 | | $29,341.73 |
| 07/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $80.36 | | $29,422.09 |
| 07/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,070.51 | | $31,492.60 |
| 07/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.30 | | $31,510.90 |
| 07/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.68 | | $31,529.58 |
| 07/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $35.31 | | $31,564.89 |
| 07/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $510.90 | | $32,075.79 |
| 07/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,101.41 | | $38,177.20 |
| 07/25/2011 | | Transfer from 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $21,500.00 | $16,677.20 |
| 07/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $16,637.67 |
| 07/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $16,520.20 |
| 07/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $67.60 | | $16,587.80 |
| 07/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,513.05 | | $21,100.85 |

| | | | | SUBTOTALS | $17,990.13 | $29,657.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wells Fargo | |
| Checking Acct #: | ******7704 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,378.32 | | $24,479.17 |
| 07/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.77 | | $24,503.94 |
| 07/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,040.86 | | $27,544.80 |
| 07/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13.73 | | $27,558.53 |
| 07/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,540.39 | | $31,098.92 |
| 08/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $24.43 | | $31,123.35 |
| 08/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,376.58 | | $39,499.93 |
| 08/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.81 | | $39,503.74 |
| 08/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9.81 | | $39,513.55 |
| 08/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.84 | | $39,529.39 |
| 08/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15,479.85 | | $55,009.24 |
| 08/02/2011 | | From Collections Acct. - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $19,000.00 | $36,009.24 |
| 08/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,549.80 | | $39,559.04 |
| 08/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $4.64 | $39,554.40 |
| 08/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5.69 | $39,548.71 |
| 08/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $39,533.71 |
| 08/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $39,518.71 |
| | | | **SUBTOTALS** | | $37,458.19 | $19,040.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-11265-JKO | | | Trustee Name: | Leslie S. Osborne | |
| Case Name: | SOCA IMAGING, INC. | | | Bank Name: | Wells Fargo | |
| Primary Taxpayer ID #: | **-***3573 | | | Checking Acct #: | ******7704 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 1/21/2010 | | | Blanket bond (per case limit): | $129,177,000.00 | |
| For Period Ending: | 1/4/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $36.13 | $39,482.58 |
| 08/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.96 | | $39,498.54 |
| 08/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,149.37 | | $41,647.91 |
| 08/04/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $41,622.91 |
| 08/04/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $41,597.91 |
| 08/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.88 | | $41,600.79 |
| 08/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $40.12 | | $41,640.91 |
| 08/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $344.53 | | $41,985.44 |
| 08/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,838.66 | | $45,824.10 |
| 08/08/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $33,713.30 | | $79,537.40 |
| 08/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,071.80 | | $87,609.20 |
| 08/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $288.96 | | $87,898.16 |
| 08/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,643.79 | | $90,541.95 |
| 08/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.77 | | $90,542.72 |
| 08/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $391.16 | | $90,933.88 |
| 08/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $50.24 | | $90,984.12 |
| | | | **SUBTOTALS** | | $51,551.54 | $86.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $32,808.39 | | $123,792.51 |
| 08/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,019.27 | | $136,811.78 |
| 08/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $118.88 | | $136,930.66 |
| 08/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $66.86 | | $136,997.52 |
| 08/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.72 | | $137,004.24 |
| 08/10/2011 | | Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $33,000.00 | $104,004.24 |
| 08/10/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $18,317.10 | $85,687.14 |
| 08/10/2011 | | Service Charge - Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,130.72 | $83,556.42 |
| 08/11/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $32,808.39 | | $116,364.81 |
| 08/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,258.68 | | $118,623.49 |
| 08/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.32 | | $118,638.81 |
| 08/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,069.46 | | $120,708.27 |
| 08/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $57.94 | | $120,766.21 |
| 08/12/2011 | | Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $33,251.27 | $87,514.94 |
| 08/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,444.41 | | $89,959.35 |
| 08/15/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $32,628.50 | $57,330.85 |
| | | | **SUBTOTALS** | | $85,674.32 | $119,327.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,977.73 | | $69,308.58 |
| 08/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $16.81 | | $69,325.39 |
| 08/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28.02 | | $69,353.41 |
| 08/16/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $907.96 | $68,445.45 |
| 08/16/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $190.33 | $68,255.12 |
| 08/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $296.76 | | $68,551.88 |
| 08/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $25.83 | | $68,577.71 |
| 08/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.71 | | $68,584.42 |
| 08/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6,999.17 | | $75,583.59 |
| 08/18/2011 | | Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $28,500.00 | $47,083.59 |
| 08/19/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $28,500.00 | | $75,583.59 |
| 08/19/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $28,500.00 | | $104,083.59 |
| 08/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $277.00 | | $104,360.59 |
| 08/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,271.65 | | $113,632.24 |
| 08/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $197.82 | | $113,830.06 |
| 08/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,793.23 | | $118,623.29 |
| | | | **SUBTOTALS** | | $90,890.73 | $29,598.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.54 | | $118,624.83 |
| 08/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $35.60 | | $118,660.43 |
| 08/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $295.89 | | $118,956.32 |
| 08/22/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $28,500.00 | $90,456.32 |
| 08/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $928.86 | | $91,385.18 |
| 08/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $89.37 | | $91,474.55 |
| 08/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9.80 | | $91,484.35 |
| 08/23/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $28,146.29 | $63,338.06 |
| 08/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,261.94 | | $64,600.00 |
| 08/24/2011 | | Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $25,500.00 | $39,100.00 |
| 08/25/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $25,500.00 | | $64,600.00 |
| 08/25/2011 | | To 7704 - Wachovia Bank - 7224 | To 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $25,500.00 | | $90,100.00 |
| 08/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,786.92 | | $95,886.92 |
| 08/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $82.20 | | $95,969.12 |
| 08/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9.94 | | $95,979.06 |
| 08/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $95,861.59 |
| | | | **SUBTOTALS** | | $59,502.06 | $82,263.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $95,822.06 |
| 08/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.00 | | $95,837.06 |
| 08/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,261.38 | | $98,098.44 |
| 08/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.77 | | $98,099.21 |
| 08/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23.91 | | $98,123.12 |
| 08/26/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $25,500.00 | $72,623.12 |
| 08/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,955.27 | | $87,578.39 |
| 08/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.46 | | $87,584.85 |
| 08/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.04 | | $87,585.89 |
| 08/29/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $23,455.43 | $64,130.46 |
| 08/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,147.06 | | $71,277.52 |
| 08/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $396.23 | | $71,673.75 |
| 08/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $78.10 | | $71,751.85 |
| 08/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26.72 | | $71,778.57 |
| 08/30/2011 | | Controlled Disb. Savannah Funding 7704 - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,009.96 | $69,768.61 |

| | | | | SUBTOTALS | $24,911.94 | $51,004.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8.43 | | $69,777.04 |
| 08/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $566.16 | | $70,343.20 |
| 08/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $234.89 | | $70,578.09 |
| 09/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $753.34 | | $71,331.43 |
| 09/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $802.58 | | $72,134.01 |
| 09/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $17,012.59 | | $89,146.60 |
| 09/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,047.40 | | $97,194.00 |
| 09/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $36.71 | $97,157.29 |
| 09/06/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $97,132.29 |
| 09/06/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $97,107.29 |
| 09/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $97,092.29 |
| 09/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $97,077.29 |
| 09/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $6.91 | $97,070.38 |
| 09/06/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5.99 | $97,064.39 |
| 09/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,853.53 | | $106,917.92 |
| 09/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $914.38 | | $107,832.30 |
| 09/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.48 | | $107,834.78 |
| 09/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $259.84 | | $108,094.62 |
| | | | **SUBTOTALS** | | $38,455.62 | $129.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $68.35 | | $108,162.97 |
| 09/08/2011 | | Controlled Disb. Credit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $20,729.08 | $87,433.89 |
| 09/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,521.98 | | $90,955.87 |
| 09/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,847.53 | | $102,803.40 |
| 09/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.68 | | $102,810.08 |
| 09/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $756.37 | | $103,566.45 |
| 09/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $127.03 | | $103,693.48 |
| 09/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19.12 | | $103,712.60 |
| 09/12/2011 | | Controlled Disb. Credit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $46,862.66 | $56,849.94 |
| 09/12/2011 | | Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $1,680.68 | $55,169.26 |
| 09/13/2011 | | Wachovia Bank - 7224 | Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $168.55 | | $55,337.81 |
| 09/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $147.50 | | $55,485.31 |
| 09/13/2011 | | Controlled Disb. Credit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $168.55 | $55,316.76 |
| 09/13/2011 | | Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $168.55 | $55,148.21 |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,722.63 | | $59,870.84 |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.18 | | $59,871.02 |
| | | | **SUBTOTALS** | | $21,385.92 | $69,609.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wells Fargo |
| **Checking Acct #:** | ******7704 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $367.62 | | $60,238.64 |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $178.54 | | $60,417.18 |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $77.95 | | $60,495.13 |
| 09/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.34 | | $60,496.47 |
| 09/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $170.84 | | $60,667.31 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,517.44 | | $64,184.75 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $89.76 | | $64,274.51 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $226.07 | | $64,500.58 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $133.73 | | $64,634.31 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $67.13 | | $64,701.44 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $42.73 | | $64,744.17 |
| 09/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.00 | | $64,764.17 |
| 09/16/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $261.69 | $64,502.48 |
| 09/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $87.02 | | $64,589.50 |
| 09/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,111.63 | | $74,701.13 |
| | | | **SUBTOTALS** | | $15,091.80 | $261.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wells Fargo |
| **Checking Acct #:** | ******7704 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2011 | | Deposit - FDMS Settlement Fees | Deposit - FDMS Settlement Fees; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.13 | | $74,707.26 |
| 09/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,760.27 | | $76,467.53 |
| 09/20/2011 | | Controlled Disb. Credit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $26,625.88 | $49,841.65 |
| 09/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,992.20 | | $51,833.85 |
| 09/21/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.45 | | $51,836.30 |
| 09/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $131.36 | | $51,967.66 |
| 09/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $37.57 | | $52,005.23 |
| 09/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7.95 | | $52,013.18 |
| 09/21/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.06 | | $52,013.24 |
| 09/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,187.15 | | $53,200.39 |
| 09/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $453.26 | | $53,653.65 |
| 09/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $93.48 | | $53,747.13 |
| 09/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23.29 | | $53,770.42 |
| 09/22/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $15.86 | | $53,786.28 |
| 09/22/2011 | | Controlled Disb. Credit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $900.00 | $52,886.28 |
| | | | **SUBTOTALS** | | $5,711.03 | $27,525.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,022.01 | | $74,908.29 |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.60 | | $74,908.89 |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $116.05 | | $75,024.94 |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $33.10 | | $75,058.04 |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28.56 | | $75,086.60 |
| 09/23/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18.81 | | $75,105.41 |
| 09/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13,664.28 | | $88,769.69 |
| 09/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14.72 | | $88,784.41 |
| 09/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $47.25 | | $88,831.66 |
| 09/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.06 | | $88,831.72 |
| 09/26/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $20,086.68 | $68,745.04 |
| 09/26/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $68,627.57 |
| 09/26/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $68,588.04 |
| 09/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,503.44 | | $74,091.48 |
| 09/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $95.63 | | $74,187.11 |
| 09/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $52.49 | | $74,239.60 |
| | | | **SUBTOTALS** | | $41,597.00 | $20,243.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $27.19 | | $74,266.79 |
| 09/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.70 | | $74,267.49 |
| 09/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,069.80 | | $79,337.29 |
| 09/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $210.00 | | $79,547.29 |
| 09/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $116.79 | | $79,664.08 |
| 09/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.93 | | $79,668.01 |
| 09/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.51 | | $79,668.52 |
| 09/28/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $43.67 | $79,624.85 |
| 09/28/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $130.00 | $79,494.85 |
| 09/29/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $30,488.45 | | $109,983.30 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,818.25 | | $114,801.55 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.79 | | $114,802.34 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $271.14 | | $115,073.48 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $61.99 | | $115,135.47 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $56.74 | | $115,192.21 |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.17 | | $115,193.38 |
| | | | **SUBTOTALS** | | $41,127.45 | $173.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3,980.00 | | $119,173.38 |
| 09/30/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $17,104.00 | $102,069.38 |
| 09/30/2011 | | Deposit - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $818.19 | $101,251.19 |
| 09/30/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $850.00 | $100,401.19 |
| 10/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,246.85 | | $122,648.04 |
| 10/04/2011 | | Deposit Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23.21 | | $122,671.25 |
| 10/04/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.24 | | $122,691.49 |
| 10/04/2011 | | Deposit - Fee for Service Income | FDMS Settlement; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $60.31 | | $122,751.80 |
| 10/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $956.22 | | $123,708.02 |
| 10/04/2011 | | bank debit | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $35.44 | $123,672.58 |
| 10/04/2011 | | credit card fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $123,647.58 |
| 10/04/2011 | | credit card fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $123,622.58 |
| 10/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $123,607.58 |
| 10/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $123,592.58 |
| 10/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $13.85 | $123,578.73 |
| 10/04/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $0.20 | $123,578.53 |
| 10/05/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $13.33 | | $123,591.86 |
| 10/05/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.83 | | $123,595.69 |
| 10/05/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20,099.54 | | $143,695.23 |
| 10/06/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20,676.83 | | $164,372.06 |
| 10/06/2011 | | Deposit -  Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.03 | | $164,372.09 |
| 10/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $38.91 | | $164,411.00 |
| | | | **SUBTOTALS** | | $68,119.30 | $18,901.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,922.91 | | $174,333.91 |
| 10/10/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $246.19 | | $174,580.10 |
| 10/11/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $31,839.22 | | $206,419.32 |
| 10/11/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26.37 | | $206,445.69 |
| 10/11/2011 | | Funds Transfer - Wachovia Bank 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $180.66 | $206,265.03 |
| 10/11/2011 | | Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $2,133.54 | $204,131.49 |
| 10/12/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,478.49 | | $209,609.98 |
| 10/12/2011 | | Funds Transfer - Wachovia Bank -7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $56,903.32 | $152,706.66 |
| 10/13/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $459.27 | | $153,165.93 |
| 10/13/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $188.97 | | $153,354.90 |
| 10/13/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $167.32 | | $153,522.22 |
| 10/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,747.85 | | $159,270.07 |
| 10/13/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $113.69 | | $159,383.76 |
| 10/13/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $77,206.32 | $82,177.44 |
| 10/14/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $85.85 | | $82,263.29 |
| 10/14/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7.93 | | $82,271.22 |
| 10/14/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.18 | | $82,271.40 |
| 10/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $14,134.57 | | $96,405.97 |
| 10/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.03 | | $96,406.00 |
| 10/17/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $32.35 | | $96,438.35 |
| 10/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $46,725.84 | | $143,164.19 |
| | | | **SUBTOTALS** | | $115,177.03 | $136,423.84 | |

**FORM 2**

Page No: 63          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $3,049.61 | $140,114.58 |
| 10/18/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $35.94 | | $140,150.52 |
| 10/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,699.37 | | $142,849.89 |
| 10/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.91 | | $142,851.80 |
| 10/19/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.70 | | $142,852.50 |
| 10/19/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5,488.03 | | $148,340.53 |
| 10/19/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $591.36 | $147,749.17 |
| 10/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $22,419.75 | | $170,168.92 |
| 10/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.45 | | $170,171.37 |
| 10/20/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $74.93 | | $170,246.30 |
| 10/20/2011 | | FUNDS TRANSFER - WACHOVIA BANK - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $71,123.84 | $99,122.46 |
| 10/20/2011 | | FUNDS TRANSFER - WACHOVIA BANK - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $244.30 | $98,878.16 |
| 10/20/2011 | | FUNDS TRANSFER - WACHOVIA BANK - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $91,117.12 | $7,761.04 |
| 10/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,326.48 | | $17,087.52 |
| 10/21/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20.83 | | $17,108.35 |
| 10/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $19,116.18 | | $36,224.53 |
| 10/24/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1.18 | | $36,225.71 |

|  |  |  |  | **SUBTOTALS** | $59,187.75 | $166,126.23 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/25/2011 | | Deposit - Fee for Service Income | FDMS SETTLEMENT; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $39.78 | | $36,265.49 |
| 10/25/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $462.29 | | $36,727.78 |
| 10/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $117.47 | $36,610.31 |
| 10/25/2011 | | Lease Payment | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2410-002 | | $39.53 | $36,570.78 |
| 10/26/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,832.28 | | $39,403.06 |
| 10/26/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $578.08 | $38,824.98 |
| 10/26/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $276.49 | $38,548.49 |
| 10/26/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $31,816.63 | $6,731.86 |
| 10/27/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $27.64 | | $6,759.50 |
| 10/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $401.80 | | $7,161.30 |
| 10/27/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $265.21 | | $7,426.51 |
| 10/28/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.86 | | $7,429.37 |
| 10/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,312.93 | | $18,742.30 |
| 10/28/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.62 | | $18,747.92 |
| 10/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,085.95 | | $25,833.87 |
| 10/31/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $56.49 | | $25,890.36 |
| 11/01/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $11,336.11 | | $37,226.47 |
| 11/02/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,366.40 | | $44,592.87 |
| 11/03/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.84 | | $44,596.71 |
| | | | **SUBTOTALS** | | $41,199.20 | $32,828.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.50 | | $44,599.21 |
| 11/03/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2.12 | | $44,601.33 |
| 11/03/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,500.43 | | $47,101.76 |
| 11/03/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $2,573.41 | $44,528.35 |
| 11/03/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $2,466.49 | $42,061.86 |
| 11/03/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $161.67 | $41,900.19 |
| 11/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $41,875.19 |
| 11/03/2011 | | Credit Card Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $25.00 | $41,850.19 |
| 11/04/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $9,263.29 | | $51,113.48 |
| 11/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12,763.84 | | $63,877.32 |
| 11/07/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $0.34 | | $63,877.66 |
| 11/08/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $453.04 | | $64,330.70 |
| 11/08/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $617.96 | | $64,948.66 |
| 11/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $6.73 | | $64,955.39 |
| 11/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $8,856.29 | | $73,811.68 |
| 11/09/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10.28 | | $73,821.96 |
| 11/09/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $258.99 | $73,562.97 |
| 11/09/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $323.42 | $73,239.55 |
| 11/09/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $430.40 | $72,809.15 |
| 11/10/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $280.42 | | $73,089.57 |
| 11/10/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $12.93 | | $73,102.50 |
| | | | **SUBTOTALS** | | $34,770.17 | $6,264.38 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 66          Exhibit 9

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $10,029.39 | | $83,131.89 |
| 11/14/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $42.23 | | $83,174.12 |
| 11/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.42 | | $83,179.54 |
| 11/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $35,260.91 | | $118,440.45 |
| 11/14/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $5.25 | | $118,445.70 |
| 11/14/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $18,428.56 | $100,017.14 |
| 11/14/2011 | | Bank Service Charges | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $1,563.89 | $98,453.25 |
| 11/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,931.06 | | $100,384.31 |
| 11/15/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23.66 | | $100,407.97 |
| 11/15/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $100,392.97 |
| 11/15/2011 | | FDMS Settlement Fees | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15.00 | $100,377.97 |
| 11/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $199.72 | | $100,577.69 |
| 11/16/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $4,817.33 | | $105,395.02 |
| 11/17/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $144.02 | | $105,539.04 |
| 11/17/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $1,656.96 | | $107,196.00 |
| 11/17/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $62,184.82 | $45,011.18 |
| 11/17/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $459.85 | $44,551.33 |
| 11/17/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $1,034.26 | $43,517.07 |
| 11/18/2011 | | Deposit - Fee for Service Income | FCSO, INC; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $3.07 | | $43,520.14 |

|  |  |  |  | **SUBTOTALS** | $54,119.02 | $83,701.38 | |

Page No: 67          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wells Fargo |
| Checking Acct #: | ******7704 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2011 | | Deposit - Fee for Service Income | Deposit - Fee for Service Income; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $7,346.46 | | $50,866.60 |
| 11/21/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $40,530.15 | $10,336.45 |
| 11/21/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $255.29 | $10,081.16 |
| 11/21/2011 | | Funds Transfer - Wachovia Bank - 7224 | Auto Debit; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $618.35 | $9,462.81 |
| 12/07/2011 | 2001 | Leslie Cloyd, Esq. | per DE 626 (12/5/11) special counsel to Trustee; Per C.O. 5/2/2012, ECF #676 | * | | $41,726.96 | ($32,264.15) |
| | | | $(39,785.20) | 3210-600 | | | ($32,264.15) |
| | | | $(1,941.76) | 3220-610 | | | ($32,264.15) |
| 12/14/2011 | 2001 | STOP PAYMENT: Leslie Cloyd, Esq. | per DE 626 (12/5/11) special counsel to Trustee - stopped due to wrong account; Per C.O. 5/2/2012, ECF #676 | * | | ($41,726.96) | $9,462.81 |
| | | | $39,785.20 | 3210-604 | | | $9,462.81 |
| | | | $1,941.76 | 3220-614 | | | $9,462.81 |

| | | |
|---|---|---|
| **SUBTOTALS** | $7,346.46 | $41,403.79 |

Page No: 68          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wells Fargo |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7704 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2012 | | Entry to Close Account | Pursuant to the court orders authorizing sales, ECF 194,241,278,and 316, as well as the order amending said orders, ECF 655, there were 4 accounts at Wachovia Bank k/n/a Wells Fargo Bank, that were kept open and used after the sales by the purchasers. The last 4 digits of each account were 7720,7446, 7704 and 7224. The trustee believed that these accounts were no longer property of the estate, and as such, they were not listed, nor reported, on the original form 2/interim report filed by the trustee. As the debtor's name still appeared on the account after sale, and after conversion, The U.S. Trustee informed the trustee that the accounts must be reported upon. They have now been added to the form 2.All acounts have either been closed,or orders obtained to remove any control or liability of the trustee from these accounts. See ECF 622.<br><br>At the time the trustee was removed from this account per the above referenced order, there was a balance showing on the form 2. These were not estate funds, and did not come into the estate. As the form 2 showed a positive balance, even though there were no estate funds, trustee had his software provider make this entry to close the account in the trustee's sytem. | 8500-002 | | $9,462.81 | $0.00 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $9,462.81 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wells Fargo |
| **Checking Acct #:** | ******7704 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,263,510.92 | $5,263,510.92 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $353,905.64 | $4,979,615.90 | |
| | | | **Subtotal** | | $4,909,605.28 | $283,895.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,909,605.28 | $283,895.02 | |

| For the period of **1/21/2010** to **1/4/2017** | | For the entire history of the account between **08/24/2010** to **1/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $247,027.30 | Total Compensable Receipts: | $247,027.30 |
| Total Non-Compensable Receipts: | $4,662,577.98 | Total Non-Compensable Receipts: | $4,662,577.98 |
| Total Comp/Non Comp Receipts: | $4,909,605.28 | Total Comp/Non Comp Receipts: | $4,909,605.28 |
| Total Internal/Transfer Receipts: | $353,905.64 | Total Internal/Transfer Receipts: | $353,905.64 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $283,895.02 | Total Non-Compensable Disbursements: | $283,895.02 |
| Total Comp/Non Comp Disbursements: | $283,895.02 | Total Comp/Non Comp Disbursements: | $283,895.02 |
| Total Internal/Transfer Disbursements: | $4,979,615.90 | Total Internal/Transfer Disbursements: | $4,979,615.90 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2010 | | Transfer between ch 11 and 7 | balance of chapter 11 funds on hand at date of conversion; bank account closed on 11/21/2011; Per C.O. 5/2/2012, ECF #676 | 1290-010 | $152,633.04 | | $152,633.04 |
| 09/13/2010 | | DEP REVERSE: Transfer between ch 11 and 7 | accounting correction per UST request as DIP report reflected opening balance of $1,938.66 and transactions existed in acct 7704 | 1280-000 | ($152,633.04) | | $0.00 |
| 09/13/2010 | | Transfer between ch. 11 and 7 | balance of chapter 11 funds on hand at date of conversion, per amended TIP report; bank account closed on 11/21/2011; per C.O. 5/2/2012, ECF #676 | 1290-010 | $1,938.66 | | $1,938.66 |
| 09/14/2010 | 4558 | Wachovia Bank | 3rd Qtr Taxes - ON TIP Report for September; Per C.O. 5/2/2012, ECF #676 | 2810-003 | | $16,159.14 | ($14,220.48) |
| 09/14/2010 | 4558 | Accounting Correction: Wachovia Bank | accounting correction per UST request, as check was written pre-conversion | 2810-003 | | ($16,159.14) | $1,938.66 |
| 09/14/2010 | 4559 | Inmed | AR Bifurcation - on TIP for September; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $134,535.24 | ($132,596.58) |
| 09/14/2010 | 4559 | Accounting Correction: Inmed | accounting correction per UST request, as check was written pre-conversion | 8500-002 | | ($134,535.24) | $1,938.66 |
| 09/15/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $80,000.00 | | $81,938.66 |
| 09/15/2010 | 4561 | Florida U.C. Fund | Unemployment Taxes; Per C.O. 5/2/2012, ECF #676 | 2810-000 | | $63.87 | $81,874.79 |
| 09/15/2010 | 4563 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $34,651.94 | $47,222.85 |
| 09/21/2010 | 4562 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $43,213.79 | $4,009.06 |
| 09/22/2010 | | From Collections Acct. - Wells Fargo 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $187,000.00 | | $191,009.06 |
| 09/23/2010 | 4564 | Fedex | Shipping (per ECF 655); Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $156.57 | $190,852.49 |
| 09/23/2010 | 4566 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $35,902.06 | $154,950.43 |
| 09/27/2010 | 4568 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $39,748.87 | $115,201.56 |
| 10/01/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $160,000.00 | | $275,201.56 |
| 10/04/2010 | 4565 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $151,082.89 | $124,118.67 |
| | | | **SUBTOTALS** | | $428,938.66 | $304,819.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | | | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2010 | 4567 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $120,163.47 | $3,955.20 |
| 10/06/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $110,000.00 | | $113,955.20 |
| 10/06/2010 | 4569 | Fedex | Shipping (PER ECF 655); Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $49.54 | $113,905.66 |
| 10/07/2010 | 4571 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $14,000.00 | $99,905.66 |
| 10/12/2010 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $194.21 | $99,711.45 |
| 10/12/2010 | 4572 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $28,821.29 | $70,890.16 |
| 10/13/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $75,000.00 | | $145,890.16 |
| 10/13/2010 | 4570 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $67,219.20 | $78,670.96 |
| 10/13/2010 | 4574 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $25,752.25 | $52,918.71 |
| 10/18/2010 | 4575 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $46,538.09 | $6,380.62 |
| 10/20/2010 | | Soca Imaging | To close Wachavia Payroll Account - Clearing Account; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $135.14 | | $6,515.76 |
| 10/20/2010 | | Soca Imaging | To close Wachavia Reserve Account - Clearing Account; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $207.65 | | $6,723.41 |
| 10/20/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $164,000.00 | | $170,723.41 |
| 10/20/2010 | 4576 | Fedex | Shipping (PER ECF 655); Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $52.27 | $170,671.14 |
| 10/20/2010 | 4578 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $51,116.82 | $119,554.32 |
| 10/20/2010 | 4579 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $7,000.00 | $112,554.32 |
| 10/25/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $177,000.00 | | $289,554.32 |
| 10/25/2010 | 4577 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $107,763.79 | $181,790.53 |
| 10/25/2010 | 4581 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10,000.00 | $171,790.53 |
| 10/28/2010 | 4580 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $144,876.01 | $26,914.52 |
| 10/28/2010 | 4582 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $22,630.56 | $4,283.96 |
| | | | **SUBTOTALS** | | $526,342.79 | $646,177.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $131,000.00 | | $135,283.96 |
| 11/03/2010 | 4583 | Fedex | Shipping (PER ECF 655); Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $52.27 | $135,231.69 |
| 11/03/2010 | 4584 | ADP, Inc. | Payroll Fees/Taxes (PER ECF 655); Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $18.00 | $135,213.69 |
| 11/03/2010 | 4586 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $25,850.10 | $109,363.59 |
| 11/08/2010 | 4585 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $104,944.27 | $4,419.32 |
| 11/09/2010 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $190.31 | $4,229.01 |
| 11/10/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $28,000.00 | | $32,229.01 |
| 11/10/2010 | 4588 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $13,510.19 | $18,718.82 |
| 11/15/2010 | 4587 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $14,980.73 | $3,738.09 |
| 11/16/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $122,000.00 | | $125,738.09 |
| 11/16/2010 | 4590 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5,000.00 | $120,738.09 |
| 11/16/2010 | 4591 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $9,750.15 | $110,987.94 |
| 11/22/2010 | 4589 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $106,985.17 | $4,002.77 |
| 11/30/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $39,000.00 | | $43,002.77 |
| 11/30/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $204,000.00 | | $247,002.77 |
| 11/30/2010 | 4593 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10,018.81 | $236,983.96 |
| 11/30/2010 | 4594 | Terrmark North America, Inc. | Professional Fees - PER ECF 655; Per C.O. 5/2/2012, ECF #676 | 3991-002 | | $5,475.00 | $231,508.96 |
| 11/30/2010 | 4597 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $18,000.00 | $213,508.96 |
| 11/30/2010 | 4598 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,960.74 | $210,548.22 |
| 12/03/2010 | 4595 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $94,794.84 | $115,753.38 |
| 12/03/2010 | 4596 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $67,719.03 | $48,034.35 |
| | | | **SUBTOTALS** | | $524,000.00 | $480,249.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Leslie S. Osborne | |
| **Bank Name:** | Wachovia | |
| **Checking Acct #:** | ******7224 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $129,177,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2010 | 4599 | Inmed Diagnostics | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $39,064.23 | $8,970.12 |
| 12/07/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $170,000.00 | | $178,970.12 |
| 12/07/2010 | 4600 | Robert Cotton | Professional Fees - PER ECF 655; Per C.O. 5/2/2012, ECF #676 | 3991-002 | | $850.00 | $178,120.12 |
| 12/07/2010 | 4602 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5,000.00 | $173,120.12 |
| 12/07/2010 | 4603 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $4,918.84 | $168,201.28 |
| 12/09/2010 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $189.57 | $168,011.71 |
| 12/09/2010 | 4601 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $159,054.70 | $8,957.01 |
| 12/14/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $123,000.00 | | $131,957.01 |
| 12/14/2010 | 4606 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,457.46 | $129,499.55 |
| 12/16/2010 | 4605 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $118,066.60 | $11,432.95 |
| 12/20/2010 | 4604 | Terremark North American, Inc. | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,737.50 | $8,695.45 |
| 12/21/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $88,000.00 | | $96,695.45 |
| 12/21/2010 | 4608 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,500.00 | $93,195.45 |
| 12/21/2010 | 4609 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,535.11 | $89,660.34 |
| 12/23/2010 | 4607 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $81,509.92 | $8,150.42 |
| 12/28/2010 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $46,000.00 | | $54,150.42 |
| 12/28/2010 | 4610 | Fedex | Shipping - PER ECF 655; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $105.51 | $54,044.91 |
| 12/28/2010 | 4612 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,661.34 | $50,383.57 |
| 12/31/2010 | 4611 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $41,833.97 | $8,549.60 |
| 01/04/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $11,000.00 | | $19,549.60 |
| 01/04/2011 | 4613 | Fedex | Shipping - PER ECF 655; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $105.51 | $19,444.09 |
| | | | | **SUBTOTALS** | $438,000.00 | $466,590.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $19,000.00 | | $38,444.09 |
| 01/05/2011 | 4615 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,881.66 | $36,562.43 |
| 01/07/2011 | 4614 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $28,843.87 | $7,718.56 |
| 01/11/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $24,000.00 | | $31,718.56 |
| 01/11/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $227.79 | $31,490.77 |
| 01/11/2011 | 4617 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5,000.00 | $26,490.77 |
| 01/11/2011 | 4618 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,053.42 | $25,437.35 |
| 01/14/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $90,500.00 | | $115,937.35 |
| 01/18/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $16,000.00 | | $131,937.35 |
| 01/18/2011 | 4616 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $17,404.74 | $114,532.61 |
| 01/20/2011 | 4619 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $88,580.16 | $25,952.45 |
| 01/20/2011 | 4622 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15,669.30 | $10,283.15 |
| 01/26/2011 | 4620 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,045.93 | $8,237.22 |
| 01/26/2011 | 4623 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $220.47 | $8,016.75 |
| 01/27/2011 | 67006432 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $154,379.32 | ($146,362.57) |
| 01/28/2011 | 4621 | Fedex | Shipping - PER ECF 655; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $44.44 | ($146,407.01) |
| 01/31/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $62,500.00 | | ($83,907.01) |
| 01/31/2011 | | Transfer from 7704 - Wells Fargo - 7704 | Transfer from 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $146,407.01 | | $62,500.00 |
| 01/31/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $160,500.00 | | $223,000.00 |
| 01/31/2011 | | Transfer from 7704 - Wachovia Bank - 7224 | Transfer from 7704 - Wachovia Bank - 7224; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $146,407.01 | $76,592.99 |
| | | | **SUBTOTALS** | | $518,907.01 | $461,758.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Leslie S. Osborne | |
| **Bank Name:** | Wachovia | |
| **Checking Acct #:** | ******7224 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $129,177,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2011 | | Fedex | VOID: Reverse of GJE 1 -- For CHK voided on 02/01/2011 - Shipping; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | | $76,592.99 |
| 02/01/2011 | 5000 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $54,035.84 | $22,557.15 |
| 02/01/2011 | 5001 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5,953.13 | $16,604.02 |
| 02/01/2011 | 5002 | Soca Services | VOID: - Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | | $16,604.02 |
| 02/02/2011 | 5003 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,500.00 | $14,104.02 |
| 02/04/2011 | | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,500.00 | $11,604.02 |
| 02/07/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $80,000.00 | | $91,604.02 |
| 02/07/2011 | 5004 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $73,178.06 | $18,425.96 |
| 02/07/2011 | 5005 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,491.64 | $14,934.32 |
| 02/07/2011 | 5006 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,300.00 | $11,634.32 |
| 02/08/2011 | 20811 | Unknown | PAYEE IS TARGA DEVELOPMENT; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $100.00 | $11,534.32 |
| 02/09/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $306.35 | $11,227.97 |
| 02/10/2011 | 8888 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,668.31 | $7,559.66 |
| 02/14/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $74,000.00 | | $81,559.66 |
| 02/15/2011 | 5007 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $74,262.87 | $7,296.79 |
| 02/17/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $30,500.00 | | $37,796.79 |
| 02/17/2011 | 5008 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $29,727.65 | $8,069.14 |
| 02/17/2011 | 5009 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $669.35 | $7,399.79 |
| 02/25/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $70,500.00 | | $77,899.79 |
| 02/25/2011 | 5012 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,391.56 | $75,508.23 |
| 02/25/2011 | 5013 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $67,950.79 | $7,557.44 |
| | | | **SUBTOTALS** | | $255,000.00 | $324,035.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/01/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $84,500.00 | | $92,057.44 |
| 03/02/2011 | 5014 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,018.38 | $91,039.06 |
| 03/02/2011 | 5015 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $437.25 | $90,601.81 |
| 03/02/2011 | 5016 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,400.00 | $89,201.81 |
| 03/02/2011 | 5017 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $81,123.79 | $8,078.02 |
| 03/09/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-000 | | $203.89 | $7,874.13 |
| 03/11/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $70,000.00 | | $77,874.13 |
| 03/11/2011 | 5018 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $69,372.51 | $8,501.62 |
| 03/11/2011 | 5019 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $962.02 | $7,539.60 |
| 03/16/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $79,000.00 | | $86,539.60 |
| 03/16/2011 | 5020 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,498.96 | $85,040.64 |
| 03/16/2011 | 5021 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $76,939.42 | $8,101.22 |
| 03/21/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $112,000.00 | | $120,101.22 |
| 03/22/2011 | 5022 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $4,000.00 | $116,101.22 |
| 03/22/2011 | 5023 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,285.42 | $112,815.80 |
| 03/22/2011 | 5024 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $104,613.58 | $8,202.22 |
| 03/28/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $110,000.00 | | $118,202.22 |
| 03/31/2011 | 5025 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $4,500.00 | $113,702.22 |
| 03/31/2011 | 5026 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,883.46 | $111,818.76 |
| 03/31/2011 | 5027 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $103,364.58 | $8,454.18 |
| 04/04/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $83,000.00 | | $91,454.18 |
| 04/08/2011 | 5028 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $80,721.62 | $10,732.56 |
| | | | **SUBTOTALS** | | $538,500.00 | $535,324.88 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $98,500.00 | | $109,232.56 |
| 04/11/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $190.34 | $109,042.22 |
| 04/12/2011 | 5031 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $94,812.52 | $14,229.70 |
| 04/12/2011 | 5032 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,300.00 | $12,929.70 |
| 04/12/2011 | 5033 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,273.92 | $10,655.78 |
| 04/20/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $89,600.00 | | $100,255.78 |
| 04/21/2011 | 5034 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $85,517.54 | $14,738.24 |
| 04/25/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $102,000.00 | | $116,738.24 |
| 04/27/2011 | 5035 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,000.00 | $115,738.24 |
| 04/27/2011 | 5036 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,013.56 | $114,724.68 |
| 04/27/2011 | 5037 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $101,050.91 | $13,673.77 |
| 05/04/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $72,000.00 | | $85,673.77 |
| 05/04/2011 | 5038 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $67,254.52 | $18,419.25 |
| 05/04/2011 | 5039 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,122.20 | $16,297.05 |
| 05/04/2011 | 5040 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,200.00 | $15,097.05 |
| 05/10/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $107,500.00 | | $122,597.05 |
| 05/10/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $187.65 | $122,409.40 |
| 05/10/2011 | 5041 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $105,931.59 | $16,477.81 |
| 05/10/2011 | 5042 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,097.28 | $15,380.53 |
| 05/10/2011 | 5043 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $500.00 | $14,880.53 |
| 05/17/2011 | | Transfer from 7704 - Wells Fargo - 7704 | Transfer from 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $90,600.00 | | $105,480.53 |
| | | | **SUBTOTALS** | | $560,200.00 | $465,452.03 | |

**FORM 2**   Page No: 78   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Wachovia |
| Checking Acct #: | ******7224 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2011 | 5044 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $89,657.09 | $15,823.44 |
| 05/19/2011 | 5045 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $677.69 | $15,145.75 |
| 05/19/2011 | 5046 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $275.00 | $14,870.75 |
| 05/23/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $76,500.00 | | $91,370.75 |
| 05/25/2011 | 5047 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $74,286.11 | $17,084.64 |
| 05/25/2011 | 5048 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $740.20 | $16,344.44 |
| 05/25/2011 | 5049 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,400.00 | $14,944.44 |
| 05/31/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $83,400.00 | | $98,344.44 |
| 06/01/2011 | 5051 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $82,122.13 | $16,222.31 |
| 06/01/2011 | 5052 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $485.94 | $15,736.37 |
| 06/01/2011 | 5053 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $800.00 | $14,936.37 |
| 06/08/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $78,000.00 | | $92,936.37 |
| 06/08/2011 | 5054 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,100.00 | $91,836.37 |
| 06/08/2011 | 5055 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $75,818.66 | $16,017.71 |
| 06/08/2011 | 5056 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $698.55 | $15,319.16 |
| 06/09/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $189.35 | $15,129.81 |
| 06/13/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $92,750.00 | | $107,879.81 |
| 06/14/2011 | 5057 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,847.14 | $105,032.67 |
| 06/14/2011 | 5058 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,050.00 | $103,982.67 |
| 06/14/2011 | 5059 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $88,923.28 | $15,059.39 |
| 06/23/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $78,000.00 | | $93,059.39 |
| 06/23/2011 | 5060 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $78,398.39 | $14,661.00 |
| 06/23/2011 | 5061 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $999.03 | $13,661.97 |
| | | | | **SUBTOTALS** | $408,650.00 | $500,468.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-11265-JKO | |
| **Case Name:** | SOCA IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***3573 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2010 | |
| **For Period Ending:** | 1/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Wachovia |
| **Checking Acct #:** | ******7224 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2011 | 5062 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $950.00 | $12,711.97 |
| 06/29/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $46,000.00 | | $58,711.97 |
| 06/30/2011 | 5063 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $34,970.65 | $23,741.32 |
| 06/30/2011 | 5064 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,302.42 | $20,438.90 |
| 06/30/2011 | 5065 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $5,700.00 | $14,738.90 |
| 07/06/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $25,000.00 | | $39,738.90 |
| 07/06/2011 | 5066 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $21,881.64 | $17,857.26 |
| 07/06/2011 | 5067 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,066.91 | $16,790.35 |
| 07/06/2011 | 5068 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,000.00 | $14,790.35 |
| 07/11/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $16,000.00 | | $30,790.35 |
| 07/12/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $191.36 | $30,598.99 |
| 07/14/2011 | 5069 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $15,133.70 | $15,465.29 |
| 07/14/2011 | 5070 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $344.99 | $15,120.30 |
| 07/14/2011 | 5071 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $350.00 | $14,770.30 |
| 07/20/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $8,000.00 | | $22,770.30 |
| 07/20/2011 | 5072 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $7,907.28 | $14,863.02 |
| 07/20/2011 | 5073 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $215.93 | $14,647.09 |
| 07/25/2011 | | Transfer from 7704 - Wells Fargo - 7704 | Transfer from 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $21,500.00 | | $36,147.09 |
| 07/27/2011 | 5074 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $20,750.10 | $15,396.99 |
| 07/27/2011 | 5075 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $233.69 | $15,163.30 |
| 07/27/2011 | 5076 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $450.00 | $14,713.30 |
| 08/02/2011 | | From Collections Acct. - Wells Fargo - 7704 | From Collections Acct. - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $19,000.00 | | $33,713.30 |
| | | | **SUBTOTALS** | | $135,500.00 | $115,448.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2011 | 5077 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $18,317.10 | $15,396.20 |
| 08/05/2011 | 5078 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $450.00 | $14,946.20 |
| 08/05/2011 | 5079 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $442.88 | $14,503.32 |
| 08/08/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $33,713.30 | ($19,209.98) |
| 08/10/2011 | | Transfer - Wells Fargo 7704 | Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $33,000.00 | | $13,790.02 |
| 08/10/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $18,317.10 | | $32,107.12 |
| 08/10/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $32,808.39 | ($701.27) |
| 08/10/2011 | | Service Charge - Bank Service Charges | Service Charge - Bank Service Charges; Per C.O. 5/2/2012, ECF #676 | 2600-002 | | $191.61 | ($892.88) |
| 08/10/2011 | 5080 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $32,628.50 | ($33,521.38) |
| 08/10/2011 | 5081 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $207.96 | ($33,729.34) |
| 08/10/2011 | 5082 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $250.00 | ($33,979.34) |
| 08/11/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $32,808.39 | ($66,787.73) |
| 08/12/2011 | | Wells Fargo - 7704 | Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $33,251.27 | | ($33,536.46) |
| 08/15/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $32,628.50 | | ($907.96) |
| 08/16/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $907.96 | | $0.00 |
| 08/18/2011 | | Transfer - Wells Fargo - 7704 | Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $28,500.00 | | $28,500.00 |
| 08/18/2011 | 5083 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $27,106.85 | $1,393.15 |
| 08/18/2011 | 5084 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $560.00 | $833.15 |
| 08/18/2011 | 5085 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $479.44 | $353.71 |

| | | | **SUBTOTALS** | | $146,604.83 | $179,964.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/19/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $28,500.00 | ($28,146.29) |
| 08/19/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $28,500.00 | ($56,646.29) |
| 08/22/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28,500.00 | | ($28,146.29) |
| 08/23/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $28,146.29 | | $0.00 |
| 08/24/2011 | | Transfer - Wells Fargo 7704 | Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $25,500.00 | | $25,500.00 |
| 08/24/2011 | 5086 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $23,455.43 | $2,044.57 |
| 08/24/2011 | 5087 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,374.96 | $669.61 |
| 08/24/2011 | 5088 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $635.00 | $34.61 |
| 08/25/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $25,500.00 | ($25,465.39) |
| 08/25/2011 | | To 7704 - Wells Fargo - 7704 | To 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $25,500.00 | ($50,965.39) |
| 08/26/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking  7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $25,500.00 | | ($25,465.39) |
| 08/29/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $23,455.43 | | ($2,009.96) |
| 08/30/2011 | | Controlled Disb. Savannah Funding 7704 - Wells Fargo - 7704 | transfer from savings to checking 7704 - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $2,009.96 | | $0.00 |
| 09/01/2011 | 5089 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $20,729.08 | ($20,729.08) |
| 09/01/2011 | 5090 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $495.46 | ($21,224.54) |
| 09/01/2011 | 5091 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,200.00 | ($22,424.54) |
| 09/01/2011 | 5092 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $20,000.00 | ($42,424.54) |
| 09/07/2011 | 5093 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $24,767.20 | ($67,191.74) |
| 09/07/2011 | 5094 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $261.69 | ($67,453.43) |
| | | | **SUBTOTALS** | | $133,111.68 | $200,918.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2011 | 5095 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $400.00 | ($67,853.43) |
| 09/08/2011 | | Controlled Disb. Credit - Wells Fargo - 7704 | Controlled Disb. Credit - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $20,729.08 | | ($47,124.35) |
| 09/12/2011 | | Controlled Disb. Credit - Wells Fargo - 7704 | Controlled Disb. Credit - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $46,862.66 | | ($261.69) |
| 09/13/2011 | | Controlled Disb. Credit - Wells Fargo - 7704 | Controlled Disb. Credit - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $168.55 | | ($93.14) |
| 09/13/2011 | | Wells Fargo - 7704 | Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | | $168.55 | ($261.69) |
| 09/14/2011 | 5096 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $26,153.47 | ($26,415.16) |
| 09/14/2011 | 5097 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $900.00 | ($27,315.16) |
| 09/14/2011 | 5098 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $472.41 | ($27,787.57) |
| 09/16/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $261.69 | | ($27,525.88) |
| 09/20/2011 | | Controlled Disb. Credit - Wells Fargo - 7704 | Controlled Disb. Credit - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $26,625.88 | | ($900.00) |
| 09/21/2011 | 5099 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $20,086.68 | ($20,986.68) |
| 09/21/2011 | 5100 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $43.67 | ($21,030.35) |
| 09/21/2011 | 5101 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $130.00 | ($21,160.35) |
| 09/22/2011 | | Controlled Disb. Credit - Wells Fargo - 7704 | Controlled Disb. Credit - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 1280-002 | $900.00 | | ($20,260.35) |
| 09/26/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $20,086.68 | | ($173.67) |
| 09/28/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $43.67 | | ($130.00) |
| 09/28/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $130.00 | | $0.00 |
| 09/28/2011 | 5102 | Inmed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $17,104.00 | ($17,104.00) |
| 09/28/2011 | 5103 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $818.19 | ($17,922.19) |
| 09/28/2011 | 5104 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $850.00 | ($18,772.19) |
| | | | **SUBTOTALS** | | $115,808.21 | $67,126.97 | |

**FORM 2**

Page No: 83          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wachovia | |
| Checking Acct #: | ******7224 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $17,104.00 | | ($1,668.19) |
| 09/30/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $818.19 | | ($850.00) |
| 09/30/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $850.00 | | $0.00 |
| 10/06/2011 | 5105 | InMed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $45,229.72 | ($45,229.72) |
| 10/06/2011 | 5106 | SW Florida Regional Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $597.32 | ($45,827.04) |
| 10/06/2011 | 5107 | Soca Imaging | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $10,895.62 | ($56,722.66) |
| 10/10/2011 | 4553 | AR Bifurcation | SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $3,049.61 | ($59,772.27) |
| 10/10/2011 | 4554 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $591.36 | ($60,363.63) |
| 10/10/2011 | 5108 | InMed | AR Bifurcation; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $77,386.98 | ($137,750.61) |
| 10/11/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $180.66 | | ($137,569.95) |
| 10/11/2011 | 4555 | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $180.66 | ($137,750.61) |
| 10/12/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $56,903.32 | | ($80,847.29) |
| 10/13/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $77,206.32 | | ($3,640.97) |
| 10/17/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $3,049.61 | | ($591.36) |
| 10/19/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $591.36 | | $0.00 |
| 10/20/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $258.99 | | $258.99 |
| 10/20/2011 | 4556 | AR Bifurcation | Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $71,123.84 | ($70,864.85) |
| 10/20/2011 | 4557 | AR Bifurcation | SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $244.30 | ($71,109.15) |
| | | | **SUBTOTALS** | | $156,962.45 | $209,299.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2011 | 5116 | AR Bifurcation | soca imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $258.99 | ($71,368.14) |
| 10/26/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $71,123.84 | | ($244.30) |
| 10/26/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $578.08 | | $333.78 |
| 10/26/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $276.49 | | $610.27 |
| 10/26/2011 | 4559 | AR Bifurcation | AR Bifurcation - Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $91,117.12 | ($90,506.85) |
| 10/26/2011 | 5118 | AR Bifurcation | AR Bifurcation - SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $578.08 | ($91,084.93) |
| 10/26/2011 | 5119 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $276.49 | ($91,361.42) |
| 10/28/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $244.30 | | ($91,117.12) |
| 10/31/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $91,117.12 | | $0.00 |
| 11/03/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $31,816.63 | | $31,816.63 |
| 11/03/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $2,573.41 | | $34,390.04 |
| 11/03/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $2,466.49 | | $36,856.53 |
| 11/03/2011 | 4562 | AR Bifurcation | AR Bifurcation - Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $31,816.63 | $5,039.90 |
| 11/03/2011 | 4563 | AR Bifurcation | AR Bifurcation - SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,573.41 | $2,466.49 |
| 11/03/2011 | 4564 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $2,466.49 | $0.00 |
| 11/09/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $18,428.56 | | $18,428.56 |
| 11/09/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $323.42 | | $18,751.98 |
| | | | **SUBTOTALS** | | $218,948.34 | $129,087.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Wachovia |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******7224 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $430.40 | | $19,182.38 |
| 11/09/2011 | 4565 | AR Bifurcation | Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $18,428.56 | $753.82 |
| 11/09/2011 | 4567 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $430.40 | $323.42 |
| 11/09/2011 | 5124 | AR Bifurcation | SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $323.42 | $0.00 |
| 11/14/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $161.67 | | $161.67 |
| 11/14/2011 | 4568 | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $161.67 | $0.00 |
| 11/17/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $62,184.82 | | $62,184.82 |
| 11/17/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $459.85 | | $62,644.67 |
| 11/17/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $1,034.26 | | $63,678.93 |
| 11/17/2011 | 4569 | AR Bifurcation | Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $62,184.82 | $1,494.11 |
| 11/17/2011 | 4571 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $1,034.26 | $459.85 |
| 11/17/2011 | 5127 | AR Bifurcation | SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $459.85 | $0.00 |
| 11/21/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $40,530.15 | | $40,530.15 |
| 11/21/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $255.29 | | $40,785.44 |
| 11/21/2011 | | Funds Transfer - Wells Fargo - 7704 | Funds Transfer - Wells Fargo - 7704; Per C.O. 5/2/2012, ECF #676 | 9999-000 | $618.35 | | $41,403.79 |
| 11/21/2011 | 4572 | AR Bifurcation | Inmed; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $40,530.15 | $873.64 |
| 11/21/2011 | 4573 | AR Bifurcation | SW Florida Regional Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $255.29 | $618.35 |
| 11/21/2011 | 4574 | AR Bifurcation | Soca Imaging; Per C.O. 5/2/2012, ECF #676 | 8500-002 | | $618.35 | $0.00 |
| | | | **SUBTOTALS** | | $105,674.79 | $124,426.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Leslie S. Osborne | |
| Bank Name: | Wachovia | |
| Checking Acct #: | ******7224 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,211,148.76 | $5,211,148.76 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,979,615.90 | $353,905.64 | |
| | | | **Subtotal** | | $231,532.86 | $4,857,243.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $231,532.86 | $4,857,243.12 | |

| **For the period of 1/21/2010 to 1/4/2017** | | **For the entire history of the account between 05/09/2012 to 1/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,938.66 | Total Compensable Receipts: | $1,938.66 |
| Total Non-Compensable Receipts: | $229,594.20 | Total Non-Compensable Receipts: | $229,594.20 |
| Total Comp/Non Comp Receipts: | $231,532.86 | Total Comp/Non Comp Receipts: | $231,532.86 |
| Total Internal/Transfer Receipts: | $4,979,615.90 | Total Internal/Transfer Receipts: | $4,979,615.90 |
| | | | |
| Total Compensable Disbursements: | $63.87 | Total Compensable Disbursements: | $63.87 |
| Total Non-Compensable Disbursements: | $4,857,179.25 | Total Non-Compensable Disbursements: | $4,857,179.25 |
| Total Comp/Non Comp Disbursements: | $4,857,243.12 | Total Comp/Non Comp Disbursements: | $4,857,243.12 |
| Total Internal/Transfer Disbursements: | $353,905.64 | Total Internal/Transfer Disbursements: | $353,905.64 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******3969 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2010 | | Transfer From Acct#******1265 | | 9999-000 | $820,074.00 | | $820,074.00 |
| 09/17/2010 | | Transfer To Acct#******1265 | to pay professionals per c.o. 354 (8/9/10) | 9999-000 | | $75,000.00 | $745,074.00 |
| 12/16/2010 | | Transfer To Acct#******1265 | to pay Ch. 11 admin claims per DE 549 | 9999-000 | | $301,177.85 | $443,896.15 |
| 12/16/2010 | | Transfer To Acct#******1265 | | 9999-000 | | $22,343.88 | $421,552.27 |
| 01/11/2011 | | Transfer To Acct#******1265 | to pay Lynn Gelman per CO 12/8/10 | 9999-000 | | $4,375.00 | $417,177.27 |
| 02/02/2011 | | Transfer To: #******1265 | per c.o. dated 2/1/11 (DE 557) to resolve all claims Highland raised against the Estate and InMed relating to sale of a Kodak CR 975 System | 9999-000 | | $20,000.00 | $397,177.27 |
| 03/15/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $286.36 | | $397,463.63 |
| 06/13/2011 | | Transfer To: #******1265 | to pay interim fees per DE 598 & 597 | 9999-000 | | $102,368.31 | $295,095.32 |
| 08/04/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 8/4/2011 | 1270-000 | $140.04 | | $295,235.36 |
| 08/04/2011 | | Transfer To: #******1265 | | 9999-000 | | $295,235.36 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $820,500.40 | $820,500.40 | $0.00 |
| **Less: Bank transfers/CDs** | $820,074.00 | $820,500.40 | |
| **Subtotal** | $426.40 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $426.40 | $0.00 | |

| For the period of 1/21/2010 to 1/4/2017 | | For the entire history of the account between 09/17/2010 to 1/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $426.40 | Total Compensable Receipts: | $426.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $426.40 | Total Comp/Non Comp Receipts: | $426.40 |
| Total Internal/Transfer Receipts: | $820,074.00 | Total Internal/Transfer Receipts: | $820,074.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $820,500.40 | Total Internal/Transfer Disbursements: | $820,500.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******6501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $435,062.59 | | $435,062.59 |
| 08/11/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $450.00 | | $435,512.59 |
| 08/11/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $250.00 | | $435,762.59 |
| 08/19/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $560.00 | | $436,322.59 |
| 08/26/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $635.00 | | $436,957.59 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $544.54 | $436,413.05 |
| 09/08/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $20,000.00 | | $456,413.05 |
| 09/08/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,200.00 | | $457,613.05 |
| 09/08/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $400.00 | | $458,013.05 |
| 09/20/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $900.00 | | $458,913.05 |
| 09/26/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $130.00 | | $459,043.05 |
| 09/30/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $850.00 | | $459,893.05 |
| 09/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $25,078.30 | | $484,971.35 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $758.45 | $484,212.90 |
| 10/10/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $10,895.62 | | $495,108.52 |
| 10/14/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $591.36 | | $495,699.88 |
| 10/27/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $258.99 | | $495,958.87 |
| 10/27/2011 | (4) | Soca Imaging, Inc | a/r | 1121-000 | $276.49 | | $496,235.36 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $743.33 | $495,492.03 |
| 11/10/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $2,466.49 | | $497,958.52 |
| 11/22/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $430.40 | | $498,388.92 |
| 11/28/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,034.26 | | $499,423.18 |
| 11/28/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $618.35 | | $500,041.53 |
| 11/28/2011 | (4) | Inmed Diagnostic Services | per CO, DE 622 11/9/2011 | 1121-000 | $10,000.00 | | $510,041.53 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $777.31 | $509,264.22 |
| 12/07/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,243.08 | | $510,507.30 |

|  |  |  |  | **SUBTOTALS** | $513,330.93 | $2,823.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3573 | Checking Acct #: | ******6501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2011 | 5001 | Leslie Cloyd, Esq. | per DE 626 (12/5/11) special counsel to Trustee | * | | $41,726.96 | $468,780.34 |
| | | | $(39,785.20) | 3210-000 | | | $468,780.34 |
| | | | $(1,941.76) | 3220-000 | | | $468,780.34 |
| 12/20/2011 | (27) | Global Surety, LLC - Operating Account | Chapter 11 bond refund | 1290-000 | $4,947.99 | | $473,728.33 |
| 12/22/2011 | 5002 | Marcum, LLP | per DE 633 (12/21/11) 2nd interim fee app - acct to trustee | * | | $41,990.04 | $431,738.29 |
| | | | $(41,600.00) | 3410-000 | | | $431,738.29 |
| | | | $(390.04) | 3420-000 | | | $431,738.29 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $789.19 | $430,949.10 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $695.42 | $430,253.68 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $649.50 | $429,604.18 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $715.61 | $428,888.57 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $647.44 | $428,241.13 |
| 05/09/2012 | (37) | American Travel Related Servces | per CO, ECF 681 5/17/12 | 1241-000 | $15,000.00 | | $443,241.13 |
| 05/31/2012 | (31) | AMN Healthcare | per CO, ECF 682 5/17/12 | 1241-000 | $5,000.00 | | $448,241.13 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $708.23 | $447,532.90 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $722.18 | $446,810.72 |
| 07/09/2012 | 5003 | BRUCE JEFFREY STRATT, MD | per c.o. 5/23/12 (ECF 686) approving controversy with Bruce Stratt | 6990-000 | | $11,013.10 | $435,797.62 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $686.86 | $435,110.76 |
| 08/07/2012 | 5004 | Leslie Cloyd, Esq. | second interim fee per ecf 723- 7/25/12 | 3210-000 | | $47,869.60 | $387,241.16 |
| 08/07/2012 | 5005 | Leslie Cloyd, Esq. | per second interim application ecf 723- 7/25/12 | 3220-000 | | $860.56 | $386,380.60 |
| 08/16/2012 | 5006 | Robert Fishman | per ECF 666 (3/29/12) - Gilman/Osborne Mediation | 3721-000 | | $4,353.60 | $382,027.00 |
| 08/22/2012 | 5007 | John L. Heller, CPA | per ECF 724 (7/25/12) acct to the trustee (fees) | 3410-000 | | $52,950.00 | $329,077.00 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $694.76 | $328,382.24 |
| 09/06/2012 | (30) | Dean Mead Minton & Zwemer | per CO, ECF 743 8/21/12 | 1241-000 | $5,000.00 | | $333,382.24 |
| 09/25/2012 | (35) | Leroi K. Price, MD | per CO, ECF 744 8/17/12 | 1241-000 | $750.00 | | $334,132.24 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $474.09 | $333,658.15 |
| | | | **SUBTOTALS** | | $30,697.99 | $207,547.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******6501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $538.42 | $333,119.73 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $554.89 | $332,564.84 |
| 11/30/2012 | 5008 | Leslie Cloyd, Esq. | per ECF 759 (11/16/12) 3rd app for special counsel to trustee | * | | $33,758.90 | $298,805.94 |
| | | | $(33,329.20) | 3210-000 | | | $298,805.94 |
| | | | $(429.70) | 3220-000 | | | $298,805.94 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $452.83 | $298,353.11 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $481.45 | $297,871.66 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $434.15 | $297,437.51 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $479.97 | $296,957.54 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $463.74 | $296,493.80 |
| 05/03/2013 | 5009 | Robert Fishman | per ECF 749 (10/17/12) mediator fees for Gilman/Osborne | 3721-000 | | $2,709.68 | $293,784.12 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $505.93 | $293,278.19 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $427.46 | $292,850.73 |
| 07/12/2013 | | Les Osborne Trustee | per CO, ECF 767 05/17/2013 | 1290-000 | $4,125.20 | | $296,975.93 |
| 07/23/2013 | (28) | Markowitz Ringel Trusty & Harthog PA | per CO, ECF 772 7/17/13 | 1241-000 | $90,000.00 | | $386,975.93 |
| 07/26/2013 | (28) | Alan C. Gold, PA | per CO, ECF 772 7/17/2013 | 1241-000 | $40,000.00 | | $426,975.93 |
| 07/31/2013 | (33) | Vitera Healthcare Solutions LLC | per CO, ECF 704 7/10/12 | 1241-000 | $9,550.25 | | $436,526.18 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $519.94 | $436,006.24 |
| 08/19/2013 | (40) | Coastal Imaging Solutions, PLC | per CO, ECF 713 7/18/12 | 1241-000 | $7,500.00 | | $443,506.24 |
| 08/30/2013 | (28) | Alan C Gold PA | per CO, ECF 772 7/17/13 | 1241-000 | $40,000.00 | | $483,506.24 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $754.44 | $482,751.80 |
| 09/27/2013 | (28) | Alan C. Gold PA | per CO, ECF 772 7/17/13 | 1241-000 | $40,000.00 | | $522,751.80 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $705.70 | $522,046.10 |
| 10/31/2013 | (28) | Alan C Gold PA | per CO, ECF 772 7/17/13 | 1241-000 | $40,000.00 | | $562,046.10 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $842.42 | $561,203.68 |
| 11/19/2013 | | ATT Mobility Universal Services Fund | (navix) refund | 1290-000 | $15.83 | | $561,219.51 |
| | | | **SUBTOTALS** | | $271,191.28 | $43,629.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 10-11265-JKO | | | **Trustee Name:** | Leslie S. Osborne | |
| **Case Name:** | SOCA IMAGING, INC. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***3573 | | | **Checking Acct #:** | ******6501 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 1/21/2010 | | | **Blanket bond (per case limit):** | $129,177,000.00 | |
| **For Period Ending:** | 1/4/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/27/2013 | (28) | Alan C Gold PA | per CO, ECF 772 7/17/2013 | 1241-000 | $40,000.00 | | $601,219.51 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $911.87 | $600,307.64 |
| 12/10/2013 | 5010 | McClosky, D'Anna & Dieterle, LLP Truste Account | ECF 779 (11/19/13) (Highland Cap Settlement) | 4210-000 | | $10,500.00 | $589,807.64 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $928.72 | $588,878.92 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,011.58 | $587,867.34 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $856.83 | $587,010.51 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $886.14 | $586,124.37 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $915.31 | $585,209.06 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $974.81 | $584,234.25 |
| 06/12/2014 | 5011 | PHILLIPS LYTLE LLP (for benefit client, Siemens Fin. Services, Inc.) | per DE 549 (12/1/10) prior ch. 11 admin claim | 6990-000 | | $4,993.25 | $579,241.00 |
| 06/12/2014 | 5012 | PHILLIPS LYTLE LLP (for benefit of client, Siemens Financial Serv, Inc.) | per DE 549 (12/1/10) prior ch. 11 admin clm | 6990-000 | | $9,071.95 | $570,169.05 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $873.89 | $569,295.16 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $918.67 | $568,376.49 |
| 09/14/2015 | 5013 | Patsy Heffner, CFC | distribution | 4110-000 | | $3,472.46 | $564,904.03 |
| 09/14/2015 | 5014 | John L. Heller, CPA | distribution | 3420-000 | | $908.77 | $563,995.26 |
| 09/14/2015 | 5015 | John L. Heller, CPA | distribution | 3410-000 | | $84,134.30 | $479,860.96 |
| 09/14/2015 | 5016 | Leslie Cloyd, Esq. | distribution | 3220-000 | | $1,741.25 | $478,119.71 |
| 09/14/2015 | 5017 | Les Osborne, Esq | distribution | 3120-000 | | $5,843.18 | $472,276.53 |
| 09/14/2015 | 5018 | Leslie Cloyd, Esq. | distribution | 3210-000 | | $84,125.50 | $388,151.03 |
| 09/14/2015 | 5019 | Les Osborne, Esq | distribution | 3110-000 | | $93,362.50 | $294,788.53 |
| 09/14/2015 | 5020 | OSBORNE, ESQ., LESLIE S. | Trustee Compensation | 2100-000 | | $52,458.36 | $242,330.17 |
| 09/14/2015 | 5021 | Leslie S. Osborne | Trustee Expenses | 2200-000 | | $2,248.80 | $240,081.37 |
| 09/14/2015 | 5022 | BERMAN RENNERT VOGEL & MANDLER, P.A. | distribution | 6210-000 | | $7,885.99 | $232,195.38 |
| 09/14/2015 | 5023 | GELMAN, ESQ, LYNN H | distribution | 6220-000 | | $1,642.92 | $230,552.46 |

| | | | | **SUBTOTALS** | $40,000.00 | $370,667.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******6501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2015 | 5024 | BERGER SINGERMAN, P.A. | distribution | 6990-000 | | $1,626.83 | $228,925.63 |
| 09/14/2015 | 5025 | C/O NOEL R. BOEKE, ESQ. | distribution | 6990-000 | | $11,828.99 | $217,096.64 |
| 09/14/2015 | 5026 | CARDINAL HEALTH 414, LLC | distribution | 6990-000 | | $2,118.95 | $214,977.69 |
| 09/14/2015 | 5027 | FROOM, M.D., FENTON/South Bay | distribution | 6990-000 | | $327.27 | $214,650.42 |
| 09/14/2015 | 5028 | RAPPAPORT OSBORNE AND RAPPAPORT, PL | distribution | 6990-000 | | $14,831.55 | $199,818.87 |
| 09/14/2015 | 5029 | SIEMENS FINANCIAL SERV | distribution | 6990-000 | | $5,281.82 | $194,537.05 |
| 09/14/2015 | 5030 | Colonial Equipment | distribution | 6990-000 | | $48,974.40 | $145,562.65 |
| 09/14/2015 | 5031 | General Electric Equipment | distribution | 6990-000 | | $109,415.38 | $36,147.27 |
| 09/14/2015 | 5032 | DUNN, RANDY | distribution | 6990-000 | | $9,756.59 | $26,390.68 |
| 09/14/2015 | 5033 | FLOYD IV, MD, HENRY | distribution | 6990-000 | | $6,310.11 | $20,080.57 |
| 09/14/2015 | 5034 | Murdoch Village Health Centers | distribution | 6990-000 | | $11,677.40 | $8,403.17 |
| 09/14/2015 | 5035 | United States Trustee | distribution | 6990-000 | | $156.47 | $8,246.70 |
| 09/14/2015 | 5036 | LESLIE S. OSBORNE, | distribution | 6101-000 | | $8,246.70 | $0.00 |
| 10/06/2015 | 5015 | STOP PAYMENT: John L. Heller, CPA | distribution - heller moved locations | 3410-004 | | ($84,134.30) | $84,134.30 |
| 10/06/2015 | 5037 | John L. Heller, CPA | distribution - | 3410-000 | | $84,134.30 | $0.00 |
| 10/27/2015 | (42) | FP&L | Security Deposit Reimbursement | 1180-000 | $5,182.06 | | $5,182.06 |
| 01/13/2016 | 5038 | BERMAN RENNERT VOGEL & MANDLER, P.A. | distribution | 6210-000 | | $233.77 | $4,948.29 |
| 01/13/2016 | 5039 | GELMAN, ESQ, LYNN H | distribution | 6220-000 | | $48.71 | $4,899.58 |
| 01/13/2016 | 5040 | BERGER SINGERMAN, P.A. | distribution | 6990-000 | | $48.22 | $4,851.36 |
| 01/13/2016 | 5041 | C/O NOEL R. BOEKE, ESQ. | distribution | 6990-000 | | $350.66 | $4,500.70 |
| 01/13/2016 | 5042 | CARDINAL HEALTH 414, LLC | distribution | 6990-000 | | $62.81 | $4,437.89 |
| 01/13/2016 | 5043 | FROOM, M.D., FENTON/South Bay | distribution | 6990-000 | | $9.70 | $4,428.19 |
| 01/13/2016 | 5044 | RAPPAPORT OSBORNE AND RAPPAPORT, PL | distribution | 6990-000 | | $336.55 | $4,091.64 |
| 01/13/2016 | 5045 | SIEMENS FINANCIAL SERV | distribution | 6990-000 | | $156.57 | $3,935.07 |
| 01/13/2016 | 5046 | Colonial Equipment | distribution | 6990-000 | | $660.92 | $3,274.15 |

|  |  |  |  | **SUBTOTALS** | $5,182.06 | $232,460.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3573 | | Checking Acct #: | ******6501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2016 | 5047 | General Electric Equipment | distribution | 6990-000 | | $2,205.98 | $1,068.17 |
| 01/13/2016 | 5048 | DUNN, RANDY | distribution | 6990-000 | | $289.22 | $778.95 |
| 01/13/2016 | 5049 | FLOYD IV, MD, HENRY | distribution | 6990-000 | | $187.05 | $591.90 |
| 01/13/2016 | 5050 | Murdoch Village Health Centers | distribution | 6990-000 | | $346.17 | $245.73 |
| 01/13/2016 | 5051 | Clerk, US Bankruptcy Court | Small Dividends | * | | $1.26 | $244.47 |
| | | | Claim Amount                    $(1.26) | 6990-001 | | | $244.47 |
| 01/13/2016 | 5052 | LESLIE S. OSBORNE, | distribution | 6101-000 | | $244.47 | $0.00 |
| 03/10/2016 | 5014 | STOP PAYMENT: John L. Heller, CPA | stale check | 3420-004 | | ($908.77) | $908.77 |
| 03/10/2016 | 5030 | STOP PAYMENT: Colonial Equipment | stale check distribution | 6990-004 | | ($48,974.40) | $49,883.17 |
| 03/10/2016 | 5053 | John L. Heller, CPA | re-issued check | 3420-000 | | $908.77 | $48,974.40 |
| 03/10/2016 | 5054 | c/o Robert Nader, Esq. --- | reissued for stale check (prior check no.: 5030) | 6990-000 | | $48,974.40 | $0.00 |
| 03/15/2016 | 5051 | VOID: Clerk, US Bankruptcy Court | system issued "small dividend" check | 6990-003 | | ($1.26) | $1.26 |
| 03/15/2016 | 5054 | VOID: c/o Robert Nader, Esq. --- | voided due to payee incorrect address | 6990-003 | | ($48,974.40) | $48,975.66 |
| 03/15/2016 | 5055 | Colonial Equipment | reissued for stale check (prior check no.: 5030) | 6990-000 | | $48,974.40 | $1.26 |
| 03/15/2016 | 5056 | US TRUSTEE PAYMENT CENTER | distribution - claim 121N other prior chapter | 6990-000 | | $1.26 | $0.00 |
| 07/21/2016 | | Clerk U.S. Courts | unclaimed funds | 6990-001 | | $9.70 | ($9.70) |
| 07/21/2016 | 5039 | STOP PAYMENT: GELMAN, ESQ, LYNN H | stale check | 6220-004 | | ($48.71) | $39.01 |
| 07/21/2016 | 5040 | STOP PAYMENT: BERGER SINGERMAN, P.A. | distribution - stale check | 6990-004 | | ($48.22) | $87.23 |
| 07/21/2016 | 5046 | STOP PAYMENT: Colonial Equipment | distribution - stale check | 6990-004 | | ($660.92) | $748.15 |
| 07/21/2016 | 5047 | STOP PAYMENT: General Electric Equipment | distribution - stale check | 6990-004 | | ($2,205.98) | $2,954.13 |
| 07/21/2016 | 5043 | STOP PAYMENT: FROOM, M.D., FENTON/South Bay | distribution | 6990-004 | | ($9.70) | $2,963.83 |
| 07/21/2016 | 5057 | GELMAN, ESQ, LYNN H | distribution | 6220-000 | | $48.71 | $2,915.12 |
| 07/21/2016 | 5058 | BERGER SINGERMAN, P.A. | distribution | 6990-000 | | $48.22 | $2,866.90 |
| 07/21/2016 | 5059 | Colonial Equipment | distribution - replacement check | 6990-000 | | $660.92 | $2,205.98 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $1,068.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-11265-JKO |
| Case Name: | SOCA IMAGING, INC. |
| Primary Taxpayer ID #: | **-***3573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2010 |
| For Period Ending: | 1/4/2017 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Green Bank |
| Checking Acct #: | ******6501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | 5060 | General Electric Equipment | distribution - replacement check | 6990-000 | | $2,205.98 | $0.00 |
| 07/22/2016 | 5057 | VOID: GELMAN, ESQ, LYNN H | wrong address | 6220-003 | | ($48.71) | $48.71 |
| 07/22/2016 | 5061 | GELMAN, ESQ, LYNN H | distribution - replacement check | 6220-000 | | $48.71 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $860,402.26 | $860,402.26 | $0.00 |
| Less: Bank transfers/CDs | $460,140.89 | $0.00 | |
| Subtotal | $400,261.37 | $860,402.26 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $400,261.37 | $860,402.26 | |

| For the period of 1/21/2010 to 1/4/2017 | | For the entire history of the account between 08/08/2011 to 1/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $400,261.37 | Total Compensable Receipts: | $400,261.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $400,261.37 | Total Comp/Non Comp Receipts: | $400,261.37 |
| Total Internal/Transfer Receipts: | $460,140.89 | Total Internal/Transfer Receipts: | $460,140.89 |
| | | | |
| Total Compensable Disbursements: | $860,402.26 | Total Compensable Disbursements: | $860,402.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $860,402.26 | Total Comp/Non Comp Disbursements: | $860,402.26 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | | Trustee Name: | Leslie S. Osborne |
| Case Name: | SOCA IMAGING, INC. | | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3573 | | | Checking Acct #: | ******1265 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2010 | | Transfer From Acct#******1265 | To pay Ch 11 Admin claims per DE 549 (12/1/10) | 9999-000 | $413,377.71 | | $413,377.71 |
| 12/16/2010 | | Transfer From Acct#**3969 | | 9999-000 | $22,343.88 | | $435,721.59 |
| 12/16/2010 | 1 | FLOYD IV, MD, HENRY | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $16,803.50 | $418,918.09 |
| 12/16/2010 | 2 | STRATT, M.D., BRUCE | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $11,013.10 | $407,904.99 |
| 12/16/2010 | 3 | BERGER SINGERMAN, P.A. | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $4,332.15 | $403,572.84 |
| 12/16/2010 | 4 | Murdoch Village Health Centers | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $31,096.32 | $372,476.52 |
| 12/16/2010 | 5 | SIEMENS FINANCIAL SERV | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $4,993.25 | $367,483.27 |
| 12/16/2010 | 6 | CARDINAL HEALTH 414, LLC | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $5,642.65 | $361,840.62 |
| 12/16/2010 | 7 | BERMAN RENNERT VOGEL & MANDLER, P.A. | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6210-000 | | $21,000.00 | $340,840.62 |
| 12/16/2010 | 8 | SIEMENS FINANCIAL SERV | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $9,071.95 | $331,768.67 |
| 12/16/2010 | 9 | General Electric Equipment | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 2410-000 | | $163,164.40 | $168,604.27 |
| 12/16/2010 | 10 | Colonial Equipment | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 2410-000 | | $32,692.52 | $135,911.75 |
| 12/16/2010 | 11 | LESLIE S. OSBORNE, Trustee | per DE 549 (12/1/10) trustee compensation for ch. 11 fees (35% of amount sought) | 6101-000 | | $21,960.52 | $113,951.23 |
| 12/16/2010 | 12 | C/O NOEL R. BOEKE, ESQ. | per DE 546 allowing $90k and authorizing payment of 35% (prior Ch. 11 Admin Claims) | 6990-000 | | $31,500.00 | $82,451.23 |
| 12/16/2010 | 13 | RAPPAPORT OSBORNE AND RAPPAPORT, PL | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6120-000 | | $26,754.57 | $55,696.66 |
| 12/16/2010 | 14 | DUNN, RANDY | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $25,981.28 | $29,715.38 |
| 12/16/2010 | 15 | FROOM, M.D., FENTON | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-000 | | $871.50 | $28,843.88 |
| 12/16/2010 | 16 | U.S. TRUSTEE | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 2950-000 | | $6,500.00 | $22,343.88 |
| 12/16/2010 | 17 | OSBORNE, ESQ., LESLIE S. | per DE 549 (12/1/10) CH. 7 trustee compensation for interim distribution | 2100-000 | | $22,343.88 | $0.00 |
| 01/11/2011 | | Transfer From Acct#**3969 | to pay Lynn Gelman per CO 12/8/10 | 9999-000 | $4,375.00 | | $4,375.00 |
| 01/11/2011 | 18 | GELMAN, ESQ, LYNN H | per fee app, debtor's counsel (DE 553, 12/8/10) - award is 35% of allowed expenses, per c.o. | 6220-000 | | $4,375.00 | $0.00 |

|  |  |  | **SUBTOTALS** | | $440,096.59 | $440,096.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3573 | | | Checking Acct #: | ******1265 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2011 | | Transfer From: #**3969 | per c.o. dated 2/1/11 (DE 557) to resolve all claims Highland raised against the Estate and InMed relating to sale of a Kodak CR 975 System | 9999-000 | $20,000.00 | | $20,000.00 |
| 02/02/2011 | 19 | Highland Capital | per DE 557 (2/1/11) to resolve all claims Highland raised against the Estate and InMed Diagnostic relating to sale of Kodak CR 975 System to Inmed. | 4210-000 | | $20,000.00 | $0.00 |
| 06/13/2011 | | Transfer From: #**3969 | to pay interim fees per DE 598 & 597 | 9999-000 | $102,368.31 | | $102,368.31 |
| 06/13/2011 | 20 | John L. Heller, CPA | PER DE 597 (5/27/11) 1ST INTERIM FEE APP | * | | $63,433.53 | $38,934.78 |
| | | | $(62,833.20) | 3410-000 | | | $38,934.78 |
| | | | $(600.33) | 3420-000 | | | $38,934.78 |
| 06/13/2011 | 21 | Les Osborne, Esq | PER DE 598 (5/27/11) 1ST INTERIM FEE APP | * | | $38,934.78 | $0.00 |
| | | | $(37,592.00) | 3110-000 | | | $0.00 |
| | | | $(1,342.78) | 3120-000 | | | $0.00 |
| 09/30/2011 | | Green Bank | Transfer Funds | 9999-000 | | $25,078.30 | ($25,078.30) |
| 09/30/2011 | 5 | STOP PAYMENT: SIEMENS FINANCIAL SERV | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-004 | | ($4,993.25) | ($20,085.05) |
| 09/30/2011 | 8 | STOP PAYMENT: SIEMENS FINANCIAL SERV | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-004 | | ($9,071.95) | ($11,013.10) |
| 09/30/2011 | 2 | STOP PAYMENT: STRATT, M.D., BRUCE | per DE 549 (12/1/10) PRIOR CH. 11 ADMIN CLAIMS | 6990-004 | | ($11,013.10) | $0.00 |

|  |  | **SUBTOTALS** | $122,368.31 | $122,368.31 |

Page No: 97          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 10-11265-JKO |
| **Case Name:** | SOCA IMAGING, INC. |
| **Primary Taxpayer ID #:** | **-***3573 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/21/2010 |
| **For Period Ending:** | 1/4/2017 |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******1265 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $562,464.90 | $562,464.90 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $562,464.90 | $25,078.30 | |
| | | **Subtotal** | | | $0.00 | $537,386.60 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $537,386.60 | |

| **For the period of 1/21/2010 to 1/4/2017** | | **For the entire history of the account between 12/16/2010 to 1/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $562,464.90 | Total Internal/Transfer Receipts: | $562,464.90 |
| | | | |
| Total Compensable Disbursements: | $537,386.60 | Total Compensable Disbursements: | $537,386.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $537,386.60 | Total Comp/Non Comp Disbursements: | $537,386.60 |
| Total Internal/Transfer Disbursements: | $25,078.30 | Total Internal/Transfer Disbursements: | $25,078.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3573 | | Money Market Acct #: | ******1265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/21/2010 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/13/2010 | | Transfer betwee ch 11 and 7 | balance of chapter 11 funds on hand at date of conversion; bank account not closed until 8/8/2011 | | * | $870,074.91 | | $870,074.91 |
| | {41} | | coral springs facility | $160,018.03 | 1290-010 | | | $870,074.91 |
| | {41} | | kissimmee facility | $100,000.00 | 1290-010 | | | $870,074.91 |
| | {41} | | lake mary facility | $10,000.00 | 1290-010 | | | $870,074.91 |
| | {41} | | AR from converted case | $400,000.00 | 1290-010 | | | $870,074.91 |
| | {41} | | AR from converted case | $200,000.00 | 1290-010 | | | $870,074.91 |
| | {41} | | interest | $56.88 | 1290-010 | | | $870,074.91 |
| 09/17/2010 | | Transfer From  Acct#**3969 | to pay professionals per c.o. 354 (8/9/10) | | 9999-000 | $75,000.00 | | $945,074.91 |
| 09/17/2010 | | Transfer To Acct#**3969 | | | 9999-000 | | $820,074.00 | $125,000.91 |
| 09/17/2010 | 1001 | RACHLIN, COHEN & HOLTZ, LLP | PER DE 354 Interim App for Comp (8/9/10) | | * | | $76,835.23 | $48,165.68 |
| | | | | $(38,688.00) | 6410-000 | | | $48,165.68 |
| | | | | $(37,209.20) | 6410-000 | | | $48,165.68 |
| | | | | $(121.24) | 6420-000 | | | $48,165.68 |
| | | | | $(816.79) | 6420-000 | | | $48,165.68 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | | 1270-000 | $28.34 | | $48,194.02 |
| 10/08/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $14,000.00 | | $62,194.02 |
| 10/26/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $7,000.00 | | $69,194.02 |
| 10/29/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $10,000.00 | | $79,194.02 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | | 1270-000 | $2.42 | | $79,196.44 |
| 11/03/2010 | (5) | Southwest Florida Regional Imaging II LLC | per CO, DE 316 (7/12/10) | | 1210-000 | $5,000.00 | | $84,196.44 |
| 11/19/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $5,000.00 | | $89,196.44 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | | 1270-000 | $3.42 | | $89,199.86 |
| 12/01/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $18,000.00 | | $107,199.86 |
| 12/10/2010 | (4) | Soca Imaging, Inc | A/R | | 1121-000 | $5,000.00 | | $112,199.86 |
| 12/16/2010 | | Transfer From  Acct#**3969 | to pay Ch. 11 admin claims per DE 549 | | 9999-000 | $301,177.85 | | $413,377.71 |
| 12/16/2010 | | Transfer To Acct#******1265 | To pay Ch 11 Admin claims per DE 549 (12/1/10) | | 9999-000 | | $413,377.71 | $0.00 |
| 12/21/2010 | (4) | Soca Imaging | A/R | | 1121-000 | $3,500.00 | | $3,500.00 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | | 1270-000 | $2.12 | | $3,502.12 |
| | | | **SUBTOTALS** | | | $1,313,789.06 | $1,310,286.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-11265-JKO | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SOCA IMAGING, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3573 | Money Market Acct #: | ******1265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/21/2010 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 1/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $5,000.00 | | $8,502.12 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.24 | | $8,502.36 |
| 02/02/2011 | (4) | Soca Imaging | A/R | 1121-000 | $2,500.00 | | $11,002.36 |
| 02/07/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $2,500.00 | | $13,502.36 |
| 02/10/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $3,300.00 | | $16,802.36 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.54 | | $16,802.90 |
| 03/04/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,400.00 | | $18,202.90 |
| 03/25/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $4,000.00 | | $22,202.90 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.76 | | $22,203.66 |
| 04/04/2011 | (4) | Soca Imaging | A/R | 1121-000 | $4,500.00 | | $26,703.66 |
| 04/14/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,300.00 | | $28,003.66 |
| 04/28/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,000.00 | | $29,003.66 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.08 | | $29,004.74 |
| 05/11/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,200.00 | | $30,204.74 |
| 05/16/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $500.00 | | $30,704.74 |
| 05/19/2011 | (4) | Automatic Data Processing Inc | A/R | 1121-000 | $39.02 | | $30,743.76 |
| 05/23/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $275.00 | | $31,018.76 |
| 05/27/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,400.00 | | $32,418.76 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.27 | | $32,420.03 |
| 06/07/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $800.00 | | $33,220.03 |
| 06/10/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,100.00 | | $34,320.03 |
| 06/15/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $1,050.00 | | $35,370.03 |
| 06/27/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $950.00 | | $36,320.03 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.39 | | $36,321.42 |
| 07/01/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $5,700.00 | | $42,021.42 |
| 07/07/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $2,000.00 | | $44,021.42 |
| 07/18/2011 | (4) | Soca Imaging, Inc | A/R | 1129-000 | $350.00 | | $44,371.42 |
| 07/28/2011 | (4) | Soca Imaging, Inc | A/R | 1121-000 | $450.00 | | $44,821.42 |
| | | | | **SUBTOTALS** | $41,319.30 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******1265 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2011 | (5) | Southwest Florida Regional IMA | per CO, DE 194 4/28/2010 | 1210-000 | $95,000.00 | | $139,821.42 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.79 | | $139,823.21 |
| 08/04/2011 | | Transfer From: #**3969 | | 9999-000 | $295,235.36 | | $435,058.57 |
| 08/08/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $4.02 | | $435,062.59 |
| 08/08/2011 | | Green Bank | Transfer Funds | 9999-000 | | $435,062.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $1,745,349.53 | $1,745,349.53 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $671,413.21 | $1,668,514.30 | |
| | | **Subtotal** | | $1,073,936.32 | $76,835.23 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $1,073,936.32 | $76,835.23 | |

| For the period of 1/21/2010 to 1/4/2017 | | For the entire history of the account between 05/13/2010 to 1/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,073,936.32 | Total Compensable Receipts: | $1,073,936.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,073,936.32 | Total Comp/Non Comp Receipts: | $1,073,936.32 |
| Total Internal/Transfer Receipts: | $671,413.21 | Total Internal/Transfer Receipts: | $671,413.21 |
| | | | |
| Total Compensable Disbursements: | $76,835.23 | Total Compensable Disbursements: | $76,835.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $76,835.23 | Total Comp/Non Comp Disbursements: | $76,835.23 |
| Total Internal/Transfer Disbursements: | $1,668,514.30 | Total Internal/Transfer Disbursements: | $1,668,514.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-11265-JKO | |
| Case Name: | SOCA IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***3573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2010 | |
| For Period Ending: | 1/4/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******1265 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $6,615,762.23 | $6,615,762.23 | $0.00 |

**For the period of 1/21/2010 to 1/4/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,723,590.05 |
| Total Non-Compensable Receipts: | $4,892,172.18 |
| Total Comp/Non Comp Receipts: | $6,615,762.23 |
| Total Internal/Transfer Receipts: | $7,847,614.54 |
| | |
| Total Compensable Disbursements: | $1,474,687.96 |
| Total Non-Compensable Disbursements: | $5,141,074.27 |
| Total Comp/Non Comp Disbursements: | $6,615,762.23 |
| Total Internal/Transfer Disbursements: | $7,847,614.54 |

**For the entire history of the case between 09/13/2010 to 1/4/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,723,590.05 |
| Total Non-Compensable Receipts: | $4,892,172.18 |
| Total Comp/Non Comp Receipts: | $6,615,762.23 |
| Total Internal/Transfer Receipts: | $7,847,614.54 |
| | |
| Total Compensable Disbursements: | $1,474,687.96 |
| Total Non-Compensable Disbursements: | $5,141,074.27 |
| Total Comp/Non Comp Disbursements: | $6,615,762.23 |
| Total Internal/Transfer Disbursements: | $7,847,614.54 |

/s/ LESLIE S. OSBORNE

LESLIE S. OSBORNE